# EXHIBIT B

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0201 | CRA0000144 | CRA0000146 | November 18, 2013 Email from R. Wronski to M. Felix re: a request and ideas for moving the license forward | R; H; A; 403 |
| TX0202 | CRA0001285 | CRA0001297 | March 27, 2013 Charles River Analytics Independent Contractor Agreement with Singular | R; H; A; 403 |
| TX0203 | CRA0001349 | CRA0001353 | May 7, 2012 Charles River Analytics with Independent Contractor Agreement with Singular (MAD-HATTER) | R; H; A; 403 |
| TX0204 | CRA0001996 | CRA0001997 | September 4, 2014 Letter from Charles River Analytics to Office of Naval Research re: request to remove Singular Technology as a subcontractor and add Singular License Agreement | R; H; A; 403 |
| TX0205 | CRA0002063 | CRA0002074 | October 2013 License Agreement between Singular Computing and Charles River Analytics (not executed) | R; H; A; 403 |
| TX0206 | GOOG-SING-00000019 | GOOG-SING-00000020 | Document "Performance" *See* go/tpu-perf | R; H; 703 |
| TX0207 | GOOG-SING-00000233 | GOOG-SING-00000235 | Document "BarnaCore Host Software," last edited February 12, 2018 | R; H; 403; 703; LF |
| TX0208 | GOOG-SING-00000375 | GOOG-SING-00000378 | Document "Mixed-precision Training on TPU (Using Bfloat16 for Activations)," edited March 16, 2020 | R; H; 703; LF |
| TX0209 | GOOG-SING-00000387 | GOOG-SING-00000415 | March 1, 2019 Platforms for Machine Learning v2 | R; H |
| TX0211 | GOOG-SING-00000671 | GOOG-SING-00000696 | January 2020 Presentation slides "TPU Trajectory" | R; H; 403; 703; MIL |
| TX0212 | GOOG-SING-00002124 | GOOG-SING-00002177 | 2017 Presentation slides "Machine Learning for Systems and Systems for Machine Learning" by Jeff Dean (NIPS 2017 ML Systems presentation) | R; H; 703 |
| TX0213 | GOOG-SING-00003752.R | GOOG-SING-00003780.002.R | Platforms for Machine Learning - v2, Current Perf/TCO & Competitive Analysis to Inform Strategic Vision, updated March 2019 | |
| TX0214 | GOOG-SING-00004490 | GOOG-SING-00004587 | June 25, 2015 Presentation slides "Jellyfish System Planning Phase Exit/Update" for jellyfish team, contacts A. Swing, E. Wilcox | R; H; LF; 403; 703 |
| TX0215 | GOOG-SING-00006062 | GOOG-SING-00006089 | Presentation slides "Dragonfish HW Overview" | R; H; LF; 703 |
| TX0216 | GOOG-SING-00007708 | GOOG-SING-00007708 | Excel Spreadsheet "POD IT Infrastructure Costs" (native Excel) | R; H; LF; 703 |
| TX0217 | GOOG-SING-00007808 | GOOG-SING-00007862 | Dragonfish Dev Entry CFR dated December 12, 2016. | R; H; LF; 703 |
| TX0218 (DUPE of TX0219) | GOOG-SING-00009745 | GOOG-SING-00009748 | May 17, 2017  Article "Build and train machine learning models on our new Google Cloud TPUs" | R; H |
| TX0219 | GOOG-SING-00009745 | GOOG-SING-00009748 | May 17, 2017 Google Blog Article "Build and train machine learning models on our new Google Cloud TPUs" by Jeff Dean, Urs Holzle | R; H |
| TX0222 | GOOG-SING-00012782 | GOOG-SING-00012813 | ImageNet is the New MNIST - Chris Ying | R; H; LF; 403; 703 |
| TX0223 | GOOG-SING-00012871 | GOOG-SING-00012914 | December 11, 2018 Presentation slides "Training image and text classification models faster with TPUs" by Lak Lakshmanan | R; H; LF; 703 |
| TX0225 | GOOG-SING-00014686 | GOOG-SING-00014733 | April 30, 2013 Article "Google Neural Models for Voice, Vision, and Text" by Jeff Dean | R; H; 703 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0226 | GOOG-SING-00014686-00014733; GOOG-SING-00235767-00235798; GOOG-SING-00070562-00070584 | GOOG-SING-00014686-00014733; GOOG-SING-00235767-00235798; GOOG-SING-00070562-00070584 | July 13, 2021 Email string from Matthias Kamber to Dan McGonagle re slides in NYT article | R; H; LF; 703 |
| TX0227 | GOOG-SING-00178314 | GOOG-SING-00178569 | Presentation slides "Accelerated Machine Learning in the Cloud: GPUs Cloud TPUs, and More" John Barrus, Zak Stone | R; H; LF; 403; 703 |
| TX0228 | GOOG-SING-00019908 | GOOG-SING-00019926 | November 9, 2015 TensorFlow: Large-Scale Machine Learning on Heterogeneous Distributed Systems | R; H; LF; 703 |
| TX0229 | GOOG-SING-00019927 | GOOG-SING-00019936 | A Study of BFLOAT16 for Deep Learning, Facebook | R; H; LF; 703 |
| TX0233 | GOOG-SING-00025357 | GOOG-SING-00025487 | Neural Networks and Systolic Array Design, Chapters 1-4, Zhang and Pal 2002 | H; LF; 403; 703 |
| TX0238 | GOOG-SING-00026944 | GOOG-SING-00026946 | June 25, 2020 "Towards measuring the return of the Investment in ML 2020-Q2" | R; H; LF; 403; 703; MIL |
| TX0239 | GOOG-SING-00026944.R | GOOG-SING-00026946.R | June 15, 2020 "Towards Measuring the Return on the Investment in ML, 2020-Q2" (re-produced) | R; H; LF; 403; 703; MIL |
| TX0240 | GOOG-SING-00026947 | GOOG-SING-00026947 | March 2, 2017 Notes entitled discussion with Joe Bates | R; H; 403; LF; MIL |
| TX0241 | GOOG-SING-00027368 | GOOG-SING-00027473 | Cloud TPU Business & Product Update Jan 2020 | R; H; LF; 403; 703 |
| TX0242 | GOOG-SING-00027474 | GOOG-SING-00027476 | April 11, 2018 A Projection of Datacenter Building and Power Demand for Upcoming ML Accelerators | R; H; LF; 403; 703 |
| TX0245 | GOOG-SING-00027662 | GOOG-SING-00027714 | Undated Presentation slides "TPU and GPU Comparison for ML Training " | H; LF; 403; 703 |
| TX0246 | GOOG-SING-00027793 | GOOG-SING-00027835 | Undated Presentation slides "Google Cloud TPU" | H; LF; 403; 703 |
| TX0247 | GOOG-SING-00028192 | GOOG-SING-00028192 | November 3, 2010 Email from J. Bates to A. Teller re: Re: via Justin showing attachment "Bates overview Nov2010.pdf" | R, H, 403, MIL |
| TX0248 | GOOG-SING-00028193 | GOOG-SING-00028203 | November 2010 Bates Presentation slides "Computing 10,000x More Efficiently" by Joseph Bates | R, H, LF; 403, MIL |
| TX0249 | GOOG-SING-00028204 | GOOG-SING-00028206 | November 9, 2010 Email chain from A. Teller to J. Bates re: I'm in the lounge… | R, H, 403, LF, MIL |
| TX0250 | GOOG-SING-00028208 | GOOG-SING-00028209 | November 18, 2010 Email from A. Teller to J. Bates re: Shall we set another time to talk? | R, H, 403, LF, MIL |
| TX0251 | GOOG-SING-00028210 | GOOG-SING-00028210 | November 20, 2010 Email from Teller to Bates re: Setting a time for Joe to come give a talk | R, H, 403, LF, MIL |
| TX0252 | GOOG-SING-00028211 | GOOG-SING-00028224 | December 9, 2010 Email chain from J. Bates to S. Thrun cc: A. Teller, S. Gandara re: slides to discuss today at 11 PT with attachment labelled "Sebastaian (sic) Thrun overview Dec2010.pdf" - December 2010 Singular Presentation "Computing 10,000x More Efficiently - Technology and Applications Overview" | R, H, 403, LF, MIL |
| TX0253 | GOOG-SING-00028213 | GOOG-SING-00028224 | December 2010 Presentation slides "Computing 10,00X More Efficiently" by Joseph Bates | R, H, 403, MIL |
| TX0254 | GOOG-SING-00028233 | GOOG-SING-00028235 | December 20, 2010 Email string from Bates to Teller re: phone call timing | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0255 | GOOG-SING-00028238 | GOOG-SING-00028238 | January 5, 2011 Email from Teller to Bates re: Any news on whether we can resolve the IP issues through a small change to the NDA? | R, H, 403, LF, MIL |
| TX0256 | GOOG-SING-00028243 | GOOG-SING-00028246 | January 26, 2011 Email from Teller to Bates re: how to take next steps | R, H, 403, LF, MIL |
| TX0257 | GOOG-SING-00028258 | GOOG-SING-00028260 | February 6, 2011 Email from Teller to Bates re: SIMD, GoogleX | R, H, 403, LF, MIL |
| TX0258 | GOOG-SING-00028272 | GOOG-SING-00028277 | March 1, 2011 Email from Holck to Bates cc Isaac Taylor, Teller re: NDA with SINGULAR COMPUTING LLC, enclosing redline Non-Disclosure Agreement and execution copy of Non-Disclosure Agreement | R, H, 403, LF, MIL |
| TX0259 | GOOG-SING-00028274 | GOOG-SING-00028275 | November 1, 2010 Non-Disclosure Agreement between Google and Singular | R, H, 403, MIL |
| TX0260 | GOOG-SING-00028276 | GOOG-SING-00028277 | November 1, 2010 Draft of Non-Disclosure Agreement between Google and Singular | R, H, 403, MIL, C |
| TX0261 | GOOG-SING-00028280 | GOOG-SING-00028282 | March 1, 2011 Email from E. Holck to J. Bates cc I. Taylor, A. Teller re: NDA with SINGULAR COMPUTING LLC, and enclosing fully executed Google/Singular MNDA Agreement | R, H, 403, LF, MIL |
| TX0262 | GOOG-SING-00028281 | GOOG-SING-00028282 | March 1, 2011 Executed Nondisclosure Agreement between Google and Singular, effective November 10, 2010 (executed March 1, 2011) | R, 403, MIL |
| TX0263 | GOOG-SING-00028297 | GOOG-SING-00028299 | April 27, 2011 Email chain from A. Teller to J. Bates re: idea on IP | R, H, 403, LF, MIL |
| TX0264 | GOOG-SING-00028300 | GOOG-SING-00028301 | May 5, 2011 Email from Teller to Bates re: approach to pass Google legal | R, H, 403, LF, MIL |
| TX0265 | GOOG-SING-00028302 | GOOG-SING-00028303 | May 11, 2011 Email from Teller to Bates re: Sorry but... | R, H, 403, LF, MIL |
| TX0266 | GOOG-SING-00028304 | GOOG-SING-00028304 | May 18, 2010 Email from Teller to Bates re James Gosling | R, H, 403, LF, MIL |
| TX0267 | GOOG-SING-00028307 | GOOG-SING-00028309 | May 20, 2011 Email from Bates to Teller re: June 24-27? | R, H, 403, LF, MIL |
| TX0268 | GOOG-SING-00028310 | GOOG-SING-00028310 | May 22, 2011 Email from Teller to Bates re: Headline | R, H, 403, LF, MIL |
| TX0269 | GOOG-SING-00028313 | GOOG-SING-00028313 | June 9, 2011 Email from Teller to Bates re: Are you around in Boston today or tomorrow? | R, H, 403, LF, MIL |
| TX0270 | GOOG-SING-00028314 | GOOG-SING-00028320 | June 13, 2011 Email from Teller to Bates cc Gandara re: where to meet at Google | R, H, 403, LF, MIL |
| TX0271 | GOOG-SING-00028327 | GOOG-SING-00028328 | June 13, 2011 Email from Teller to Bates re: Harvard biz school prof on optimization market | R, H, 403, LF, MIL |
| TX0272 | GOOG-SING-00028329 | GOOG-SING-00028330 | June 15, 2011 Email from Teller to Bates cc: Neven re: Joe's brief Summary of conversation with Harmut | R, H, 403, LF, MIL |
| TX0273 | GOOG-SING-00028331 | GOOG-SING-00028332 | June 22, 2011 Email from Bates to Teller re: applications, markets, deal questions | R, H, 403, LF, MIL |
| TX0274 | GOOG-SING-00028335 | GOOG-SING-00028336 | June 27, 2011 Email string from A. Teller to J. Bates, re: Hello -- how about this approach | R, H, 403, LF, MIL |
| TX0276 | GOOG-SING-00028354 | GOOG-SING-00028355 | July 12, 2011 Email from Teller to Bates re: So I had an interesting conversation with Sebastian about possibly bringing you onboard... | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0278 | GOOG-SING-00028361 | GOOG-SING-00028361 | May 2, 2012 Email from Teller to Bates re: Do you have a chip for someone to play with and rough power and pricing info if they asked? | R, H, 403, LF, MIL |
| TX0281 | GOOG-SING-00028801 | GOOG-SING-00028810 | January 16, 2018 A New Golden Age in Computer Architecture: Empowering the Machine Learning Revolution | R; H; LF |
| TX0283 | GOOG-SING-00029813 | GOOG-SING-00029814 | January 23, 2014 Email string from Jeff Dean to Joseph Bates re: Good to meet you | R, H, 403, LF, MIL |
| TX0284 | GOOG-SING-00029815 | GOOG-SING-00029816 | January 23, 2014 Email from J. Dean to Bates re: Good to meet you | R, H, 403, LF, MIL |
| TX0285 | GOOG-SING-00029832 | GOOG-SING-00029833 | October 30, 2014 Email from Jeff Dean to Monga re: Offload accelerators | R, H, 403, LF |
| TX0286 | GOOG-SING-00031073 | GOOG-SING-00031075 | March 12, 2019 Email string from N. Patil to M. Jeong re: Fwd: Status of AdBrain training on TPUs | R, H, 403, LF |
| TX0290 | GOOG-SING-00032944 | GOOG-SING-00032952 | September 29, 2014 Email string from O. Temam to R. Boyle, cc to N. Jouppi, A. Swing, et al re: Jellyfish infos | R, H, 403, LF; 703 |
| TX0291 | GOOG-SING-00033046 | GOOG-SING-00033047 | October 10, 2014 Email string from O. Temam to N. Jouppi re: 2014 Q4 OKRs - Invitation to edit | R; H; 403; LF; 703 |
| TX0292 | GOOG-SING-00038365 | GOOG-SING-00038366 | April 10, 2019 Email chain from D. Patterson to Moshe Vardi, Norm Jouppi and Clifford Young | R; H; 403; LF; 703 |
| TX0294 (DUPE of TX0295) | GOOG-SING-00038605 | GOOG-SING-00038609 | January 20, 2017 Email string from N. Sexauer to J. Bates cc Spalink re: Feb 2, Morning, Bates talk at Google (attachment not included - see Felten depo ex. 4 for version with attachment) | R, H, 403, LF; MIL |
| TX0295 | GOOG-SING-00038605 | GOOG-SING-00038610 | January 20, 2017 Email string from N. Sexauer to J. Bates cc Spalink re: Feb 2, Morning, Bates talk at Google enclosing map of Google campus | R, H, 403, LF; MIL |
| TX0296 | GOOG-SING-00038617 | GOOG-SING-00038621 | February 9, 2017 Email from Felten to Bates cc Sexauer re: Feb 2, Morning | R, H, 403, LF; MIL |
| TX0297 (DUPE of TX0300) | GOOG-SING-00038634 | GOOG-SING-00038640 | March 2, 2017 Email from J. Wall to J. Bates cc: O. Felten, A. Patil, J. Laudon, C. Tornabene re: March 8-10 Attachments: SingularComputingMANDA20170301.pdf | R, H, 403, LF |
| TX0298 | GOOG-SING-00038628 | GOOG-SING-00038629 | February 21, 2017 Email from Laudon to Bates re: March 8-10 | R, H, 403, LF |
| TX0299 | GOOG-SING-00038632 | GOOG-SING-00038633 | February 22, 2017 Email string from O. Felten to J. Bates re: March 8-10 | R, H, 403, LF |
| TX0301 | GOOG-SING-00040471 | GOOG-SING-00040476 | June 13, 2017 - 2017/2018 Supplemental HC for Cloud TPU | R, H, 403, LF; 703 |
| TX0302 | GOOG-SING-00041122 | GOOG-SING-00041146 | May 13, 2014 Presentation slides "SeaStar Deep Mind Summit" cliffy@, jouppi@ | R; H; 403; LF; 703 |
| TX0304 | GOOG-SING-00042623 | GOOG-SING-00042657 | PFC ICI Link Stack Microarchitecture, updated October 19, 2018 | R; H; 403; LF; 703 |
| TX0305 | GOOG-SING-00043486 | GOOG-SING-00043522 | Document "AdBrain on TPU Enablement and Performance Improvements" Updated September 29, 2019 | R; H; 403; LF; 703 |
| TX0306 | GOOG-SING-00043557 | GOOG-SING-00043638 | Presentation Slides "AdBrain Training on Dragonfish, Platforms Performance and AdBrain Teams" for Deepsea Co-design Meetings March 11, 2019 and March 18, 2019 | R; H; 403; LF; 703 |
| TX0308 | GOOG-SING-00045457 | GOOG-SING-00045491 | February 10, 2015 Presentation slides "JF Business Case update" A. Swing | R; H; 403; LF; 703 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0309 | GOOG-SING-00045587 | GOOG-SING-00045670 | August 9, 2016 Performance Optimization for TensorFlow Platforms Seminar | R; H; 403; LF; 703 |
| TX0310 | GOOG-SING-00045671 | GOOG-SING-00045683 | June 21, 2017 "Jellyfish and Volta Comparison" | R; H; 403; LF; 703 |
| TX0311 | GOOG-SING-00047126 | GOOG-SING-00047129 | Document "TPU, Inc." | R; H; 403; LF; 703 |
| TX0312 | GOOG-SING-00047736 | GOOG-SING-00047771 | June 3, 2018 Presentation slides, AIDArc Keynote "Using TPUs to Design TPUs" by Cliff Young | R; H; 403; LF; 703 |
| TX0313 | GOOG-SING-00048090 | GOOG-SING-00048109 | Presentation "Challenges for Inference-only Datacenter Accelerators" updated April 17, 2018 | R; H; 403; LF; 703 |
| TX0315 | GOOG-SING-00052412 | GOOG-SING-00052417 | August 25, 2015 CH/CM Feedback | R; H; 403; LF; 703 |
| TX0316 | GOOG-SING-00055555 | GOOG-SING-00055582 | August 17, 2014 Presentation slides "Seahorse, aka TBD" by N. Jouppi | R; H; 403; LF; 703 |
| TX0317 | GOOG-SING-00056319 | GOOG-SING-00056320 | October 15, 2014 Email from Temam to Dean re: Update on training accelerator | R; H; 403; LF; 703 |
| TX0318 | GOOG-SING-00063906 | GOOG-SING-00063906 | June 8, 2016 Email string from N. Jouppi to A. Swing and J. Dean re Jellyfish specs | R; H; 403; LF; 703 |
| TX0319 | GOOG-SING-00068162 | GOOG-SING-00068169 | Article "Metrics for Datacenter ML Platforms" | R; H; 403; LF; 703 |
| TX0320 | GOOG-SING-00070562 | GOOG-SING-00070584 | March 31, 2014 Presentation "SeaStar Chip Summit" Platforms chip projects & roadmap | R; H; 403; LF; 703 |
| TX0321 | GOOG-SING-00072813 | GOOG-SING-00072842 | November 21, 2014 Presentation slides "Q4 2014 Pl Eng All Hands" | R; H; 403; LF; 703 |
| TX0322 | GOOG-SING-00072843 | GOOG-SING-00072866 | January 27, 2015 Google: Jellyfish | R; H; 403; LF; 703 |
| TX0323 | GOOG-SING-00073121 | GOOG-SING-00073138 | July 22, 2015 Google Presentation Slides "SeaStar" TI All Hands, by Andy Swing, Cliff Young | R; H; 403; LF; 703; MIL |
| TX0324 | GOOG-SING-00073622 | GOOG-SING-00073677 | April 5, 2017 Presentation slides "In-Data Center Performance Analysis of a Tensor Processing Unit" by D. Patterson | R; H; 403; LF; 703 |
| TX0325 | GOOG-SING-00074133 | GOOG-SING-00074205 | February 2017 Presentation slides "TPUs for GCE, TFRC, and Cloud ML Engine - TI Cloud Review" Presenters: John Barrus, Zak Stone, Justin Lawye | R; H; 403; LF; 703 |
| TX0326 | GOOG-SING-00074536 | GOOG-SING-00074597 | January 19, 2017 Presentation slides "Dragonfish Development entry PPR" | R; H; 403; LF; 703 |
| TX0328 | GOOG-SING-00078176 | GOOG-SING-00078198 | Presentation slides titled "JFC Challenges" | R; H; 403; LF; 703 |
| TX0329 | GOOG-SING-00078744 | GOOG-SING-00078852 | March 6, 2018 Article "4th Workshop on Platforms for Machine Learning" | R; H; 403; LF; 703 |
| TX0331 | GOOG-SING-00079150 | GOOG-SING-00079174 | "TPU Update for Search" dated April 11, 2019 | R; H; 403; LF; 703 |
| TX0332 | GOOG-SING-00079853 | GOOG-SING-00079887 | Undated Document "VPU uArch Spec" | R; H; 403; LF; 703 |
| TX0333 | GOOG-SING-00081471 | GOOG-SING-00081547 | Document "BarnaCore uArch Spec," updated February 2, 2018 | R; H; 403; LF; 703 |
| TX0335 | GOOG-SING-00083452 | GOOG-SING-00083452 | September 14, 2010 Email from A. Teller to Justin Boyan re: Great seeing you today! | R, H, 403, LF, MIL |
| TX0336 | GOOG-SING-00083453 | GOOG-SING-00083456 | November 8, 2010 Email from Teller to Thrun re: Among other things... | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0337 | GOOG-SING-00083457 | GOOG-SING-00083468 | December 1, 2010 Email chain from A. Teller to W. Mikanik re: Fwd: Interesting… enclosing Singular November 2010 Presentation Slides "Computing 10,000x More Efficiently" | R, H, 403, LF, MIL |
| TX0338 | GOOG-SING-00083469 | GOOG-SING-00083471 | December 10, 2010 Email chain from S. Thrun to A. Teller re: discussion with Sebastian | R, H, 403, LF, MIL |
| TX0339 | GOOG-SING-00083472 | GOOG-SING-00083473 | December 10, 2010 Email from Thrun to Teller re: discussion with Sebastian | R, H, 403, LF, MIL |
| TX0340 | GOOG-SING-00083474 | GOOG-SING-00083476 | December 10, 2010 Email chain from W. Mikanik to A. Teller re: Bates | R, H, 403, LF, MIL |
| TX0341 | GOOG-SING-00083477 | GOOG-SING-00083478 | February 2, 2011 Email from Teller to Taylor re: Nda | R, H, 403, LF, MIL |
| TX0342 | GOOG-SING-00083479 | GOOG-SING-00083481 | February 10, 2011 Email from Taylor to Shoji, Bontia cc: Teller et al Subject: FPU NDA (WAS: Fwd: Nda) enclosing attachment: "MNDA Google-Singular 26Jan2011.doc" | R, H, 403, LF, MIL |
| TX0343 | GOOG-SING-00083490 | GOOG-SING-00083490 | February 23, 2011 Email from Teller to Baluja re: computer vision contact for joe bates machine discussion | R, H, 403, LF, MIL |
| TX0344 | GOOG-SING-00083491 | GOOG-SING-00083493 | February 24, 2011 Email chain from A. Teller to S. Ioffe re: ref: Shumeet Baluja | R, H, 403, LF, MIL |
| TX0345 | GOOG-SING-00083494 | GOOG-SING-00083495 | February 27, 2011 Email chain from A. Ng to A. Teller re: Just curious | R, H, 403, LF, MIL |
| TX0346 | GOOG-SING-00083496 | GOOG-SING-00083499 | March 6, 2011 Email chain from A. Teller to S. Thrun Re: Tom Dean (GoogleX, "physically realistic" computing, guidance on image search problem) | R, H, 403, LF, MIL |
| TX0347 | GOOG-SING-00083506 | GOOG-SING-00083511 | March 8, 2017 Email from Teller to Piponi re: Fwd: Tom Dean (GoogleX, "physically realistic" computing, guidance on image search problem) | R, H, 403, LF, MIL |
| TX0348 | GOOG-SING-00083512 | GOOG-SING-00083515 | March 8, 2011 Email from Teller to Piponi re: Fwd: practical image matching task | R, H, 403, LF, MIL |
| TX0349 | GOOG-SING-00083516 | GOOG-SING-00083517 | March 21, 2011 Email from Teller to Piponi re: Fwd: IP issues resolved? | R, H, 403, LF, MIL |
| TX0350 | GOOG-SING-00083518 | GOOG-SING-00083518 | March 22, 2011 Email from Teller to Thrun re: Follow up about Navia - probalistic computing | R, H, 403, LF, MIL |
| TX0351 | GOOG-SING-00083519 | GOOG-SING-00083529 | March 25, 2011 Email from Teller to Thrun re: Navia meetings at Google: Monday 3/21 at 12:00 Mountain View | R, H, 403, LF, MIL |
| TX0352 | GOOG-SING-00083530 | GOOG-SING-00083531 | March 30, 2011 Email from Teller to Piponi re: transient bump in the road | R, H, 403, LF, MIL |
| TX0353 | GOOG-SING-00083532 | GOOG-SING-00083533 | April 14, 2011 Email chain from A. Teller to J. Lee re: image processing for low-prevision FPUs? | R, H, 403, LF, MIL |
| TX0354 | GOOG-SING-00083534 | GOOG-SING-00083535 | May 5, 2011 Email from Teller to Heileson re: Fwd: approach to pass by Google legal | R, H, 403, LF, MIL |
| TX0355 | GOOG-SING-00083536 | GOOG-SING-00083538 | May 29, 2011 Email from Teller to Bates re: FYI | R, H, 403, LF, MIL |
| TX0356 | GOOG-SING-00083539 | GOOG-SING-00083539 | June 14, 2011 Email from Google Calendar to Piponi re: Working session with Joe Bates | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0357 | GOOG-SING-00083540 | GOOG-SING-00083540 | June 14, 2011 Email from Google Calendar to Teller re: Working session with Joe Bates | R, H, 403, LF, MIL |
| TX0358 | GOOG-SING-00083541 | GOOG-SING-00083541 | June 22, 2011 Google Calendar Invite to Jae Jung, Johnny Chen, Dan Piponi, Subject: Working session with Joe Bates, for June 24, 2011 | R, H, 403, LF, MIL |
| TX0359 | GOOG-SING-00083542 | GOOG-SING-00083564 | June 22, 2011 Email string from A. Teller to D. Piponi, et al., Subject: Fwd: Applications, markets deal questions, enclosing Singular June 2011 Presentation slides "Applications / Markets / And Deals" by J. Bates | R, H, 403, LF, MIL |
| TX0360 | GOOG-SING-00083565 | GOOG-SING-00083566 | June 22, 2011 Email string from A. Teller to J. Chen, Subject: Invitation: Working session with Joe Bates | R, H, 403, LF, MIL |
| TX0361 | GOOG-SING-00083567 | GOOG-SING-00083590 | June 22, 2011 Email string from J. Chen to L. Barroso, Subject: Hello -- questions about SIMD architecture, enclosing Singular June 2011 Presentation slides  "Applications / Markets / And Deals" by J. Bates | R, H, 403, LF, MIL |
| TX0362 | GOOG-SING-00083591 | GOOG-SING-00083593 | June 23, 2011 Email from Chen to Barroso cc Teller re: hello - question about SIMD architecture | MIL |
| TX0363 | GOOG-SING-00083594 | GOOG-SING-00083617 | June 23, 2011 Email string from J. Chen to V. Vanhoucke, Subject: Help with SIMD experts, enclosing Singular June 2011 Presentation "Applications / Markets / And Deals" by J. Bates | R, H, 403, LF, MIL |
| TX0364 | GOOG-SING-00083618 | GOOG-SING-00083642 | June 23, 2011 Email string from J. Chen to S. LeGrand, cc to A. Teller re: Help with SIMD experts, enclosing June 2011 Singular Presentation slides "Applications/Markets/and Deals" by Bates | R, H, 403, LF, MIL |
| TX0365 | GOOG-SING-00083643 | GOOG-SING-00083645 | June 23, 2011 Email from Teller to Chen  re: Help with SIMD experts | R, H, 403, LF, MIL |
| TX0366 | GOOG-SING-00083646 | GOOG-SING-00083646 | June 23, 2011 Calendar Invite from A. Teller for June 24, 2011 to D. Piponi, J. Chen, J. Jung, T. Dean, D. Lyon re: working session with Joe Bates | R, H, 403, LF, MIL |
| TX0367 | GOOG-SING-00083647 | GOOG-SING-00083649 | June 23, 2011 Email from T. Dean to A. Teller cc Chen re: Help with SIMD experts | R, H, 403, LF, MIL |
| TX0369 | GOOG-SING-00083654 | GOOG-SING-00083656 | June 24, 2011 Email from Massimino to Chen cc Backer et al Re: Help with SIMD experts | R, H, 403, LF, MIL |
| TX0370 | GOOG-SING-00083657 | GOOG-SING-00083658 | June 27, 2011 Email chain from A. Teller to S. Le Grand cc: J. Chen, D. Piponi, J. Jung, D. Lyon, T. Dean re: Invitation: working session with Joe Bates @ Fri Jun 24 9:30am-12:50pm | R, H, 403, LF, MIL |
| TX0371 | GOOG-SING-00083659 | GOOG-SING-00083660 | June 28, 2011 Email from A. Teller to J. Chen Fwd: Help with SIMD experts | R, H, 403, LF, MIL |
| TX0372 | GOOG-SING-00083661 | GOOG-SING-00083662 | June 28 and June 24, 2011 Singular Project Log notes | R, H, 403, LF, MIL |
| TX0373 | GOOG-SING-00083663 | GOOG-SING-00083663 | June 29, 2011 Email from Le Grand to Piponi re: Singular Project eval | R, H, 403, LF, MIL |
| TX0374 | GOOG-SING-00083664 | GOOG-SING-00083664 | June 29, 2011 Email from Emile Danna to Bruno De Backer et al. Re: Singular project eval | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0375 | GOOG-SING-00083665 | GOOG-SING-00083667 | June 29, 2011 Email from Chen to Teller re: Meeting with OR folks tomorrow morning | R, H, 403, LF, MIL |
| TX0376 | GOOG-SING-00083668 | GOOG-SING-00083668 | June 30, 2011 Email from De Backer to Piponi re: Singular project eval | R, H, 403, LF, MIL |
| TX0377 | GOOG-SING-00083671 | GOOG-SING-00083673 | July 7, 2011 Email from Le Grand to Chen re: Question about computer architecture evaluation | MIL |
| TX0378 | GOOG-SING-00083676 | GOOG-SING-00083677 | July 13, 2011 Email from Teller to Treuille re: feedback on conversation with Jo (sic) Bates | MIL |
| TX0379 | GOOG-SING-00083865 | GOOG-SING-00083565 | February 3, 2017 Email from Teller to Tammo re: Thanks | |
| TX0381 | GOOG-SING-00083890 | GOOG-SING-00083893 | November 27, 2017 Email from Tweddell to Riley re: X advisor session; Positron | R, H, 403, LF, MIL, PK |
| TX0382 | GOOG-SING-00084896 | GOOG-SING-00085091 | August 21, 2017 Presentation slides "Moneyball 2017 - diligence and valuation" | R, H, 403, LF, MIL, PK, 702 |
| TX0383 | GOOG-SING-00085177 | GOOG-SING-00085179 | June 27, 2011 Document "Bates Chip Analysis" by S. Le Grand | R, H, 403, LF, MIL, C, 702, 703, 704 |
| TX0384 | GOOG-SING-00087144 | GOOG-SING-00087152 | December 8, 2014 Presentation slides "The Jellyfish Opportunity" by N. Jouppi | R, H, 403, LF, MIL |
| TX0385 | GOOG-SING-00088124 | GOOG-SING-00088222 | April 14, 2016 Presentation slides "PIE Design Review: Performance Optimization for TensorFlow" | R, H, 403, LF, MIL, PK |
| TX0386 | GOOG-SING-00089934 | GOOG-SING-90029 | October 5, 2017 Presentation slides "Building Intelligent Systems with Large Scale Deep Learning," Jeff Dean talk at Rice | R; H; LF; MIL; 403 |
| TX0387 | GOOG-SING-00090030 | GOOG-SING-00090074 | October 10, 2017 Presentation slides "In-Data Center Performance Analysis of a Tensor Processing Unit" by N. Jouppi, C. Young, et al | R, H, 403, LF, MIL, PK |
| TX0388 | GOOG-SING-00090309 | GOOG-SING-00090315 | October 31, 2017 Document/notes "Norm/Jim 1:1 Minutes" | R, H, 403, LF, MIL |
| TX0389 | GOOG-SING-00091188 | GOOG-SING-00091188 | Excel Spreadsheet "ML accelerator roadmap" (native Excel) (2015-2020) | R, H, 403, LF, MIL, PK |
| TX0392 | GOOG-SING-00101476 | GOOG-SING-00101531 | BarnaCore Micro-architecture Specification, updated May 5, 2015 | R, H, 403, LF, MIL, PK |
| TX0393 | GOOG-SING-00101556 | GOOG-SING-00101869 | January 8, 2016 Presentation slides "Workshop on Platforms for Machine Learning" organizers G. Kurian, R. Hundt, R. Govindaraju | R, H, 403, LF, MIL, PK, LP |
| TX0394 | GOOG-SING-00101938 | GOOG-SING-00101978 | April 12, 2016 Presentation slides "Jellyfish for DeepMind" | R, H, 403, LF, MIL, PK |
| TX0395 | GOOG-SING-00102287 | GOOG-SING-00102294 | Article "A Domain-Specific Supercomputer for Training Deep Neural Networks" by N. Jouppi, et al | R, H, 403, LF, MIL, PK |
| TX0396 | GOOG-SING-00106167 | GOOG-SING-00106172 | September 2019 Document "TPUs' energy problem (and what we can do about it)" | R, H, 403, LF, MIL, PK |
| TX0397 | GOOG-SING-00106871 | GOOG-SING-00106931 | October 3, 2019 Presentation slides "Domain Specific Architectures for Deep Neural Networks: Three Generations of Tensor Processing Units (TPUs)" David Patterson for Google Brain at UC Berkeley | R, H, 403, LF, MIL |
| TX0398 | GOOG-SING-00109778 | GOOG-SING-00109932 | December 13, 2018 Presentation "Platforms Performance Update for Google Brain" | R, H, 403, LF, MIL, PK |
| TX0399 | GOOG-SING-00111295 | GOOG-SING-00111327 | Article "Cloud TPU Architecture Recommendation" | R, H, 403, LF, MIL, PK |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0400 | GOOG-SING-00111560 | GOOG-SING-00111652 | March 2, 2017 Notes entitled discussion with Joe Bates | |
| TX0401 | GOOG-SING-00112174 | GOOG-SING-00112208 | November 8, 2019 ML Update & 2020 Investments | R, H, 403, LF, MIL, PK |
| TX0402 | GOOG-SING-00112291.R | GOOG-SING-00112319.003.R | "Platforms for Machine Learning - v2 Current Perf/TCO & Competitive Analysis to inform Strategic Vision" updated August 2020 | R, H, 403, LF, MIL, PK |
| TX0403 | GOOG-SING-00113108 | GOOG-SING-00113110 | July 30, 2011 Email string from A. Ng to J. Dean forwarding July 12 email string between J. Bates and A. Ng re "Quick question" | R, H, 403, LF, MIL, PK, 701, 702 |
| TX0404 | GOOG-SING-00113187 | GOOG-SING-00113188 | September 24, 2013 Email string from Eric Holck to Jeff Dean re: Good to meet you | R, H, 403, LF, MIL, PK, P |
| TX0405 | GOOG-SING-00113210 | GOOG-SING-00113210 | November 18, 2013 Email from Jeff Dean to PDB Snippets re Snippet | R, H, 403, LF, MIL, PK |
| TX0406 | GOOG-SING-00113712 | GOOG-SING-00113720 | August 18, 2016 Email string from Zak Stone to Jeff Dean Re: TPU in the cloud | R, H, 403, LF, MIL, PK |
| TX0407 | GOOG-SING-00114362 | GOOG-SING-00114401 | Presentation "Intelligence on Tap: Making Humans Better Through Machine Learning" Jeff Dean (Copy of TedX LA Machine Learning talk) | R, H, 403, LF, MIL, PK |
| TX0408 | GOOG-SING-00119382 | GOOG-SING-00119387 | October 13, 2017 Email chain from E. Elsen to B. Jacob cc: Norm Jouppi, David Patterson, Zak Stone, Cliff Young et al re: [brain-papers] Mixed Precision Training | R, H, 403, LF, MIL, PK |
| TX0409 | GOOG-SING-00119398 | GOOG-SING-00119402 | October 16, 2017 Email string from Bjarke Roune to Rajat Monga et al. Re: [brain-papers] Mixed Precision Training | R, H, 403, LF, MIL, PK |
| TX0411 | GOOG-SING-00125865 | GOOG-SING-00212957 | May 2018 Presentation slides "TGIF - Cloud TPUs" | R, H, 403, LF, MIL, PK |
| TX0412 | GOOG-SING-00127216 | GOOG-SING-00127306 | June 2018 Presentation Slides "eBay TPU Discussion" | R, H, 403, LF, MIL, PK |
| TX0413 | GOOG-SING-00127863 | GOOG-SING-00127872 | 2018 Transcript of Interview of Jeff Dean by Martin Ford "Jeffrey Dean, Google Senior Fellow, Head of AI and Google Brain" | R, H, 403, LF, MIL, PK, C, |
| TX0414 | GOOG-SING-00130218 | GOOG-SING-00130274 | August 31, 2018 Article "AIC Kick-off Meeting" | R, H, 403, LF, MIL, PK |
| TX0415 | GOOG-SING-00133465 | GOOG-SING-00133479 | July 25, 2019 Presentation slides "Google Research" | R, H, 403, LF, MIL, PK |
| TX0416 | GOOG-SING-00134507 | GOOG-SING-00134523 | 2020 Paper "The Deep Learning Revolution and Its Implications for Computer Architecture and Chip Design" Jeff Dean (ISSCC 2020 Keynote paper) | R, H, 403, LF, MIL, PK |
| TX0419 | GOOG-SING-00141512 | GOOG-SING-00141518 | May 24, 2017 "Volta Perf/TCO Update" | R, H, 403, LF, MIL, PK |
| TX0420 | GOOG-SING-00141713 | GOOG-SING00141776 | September 29, 2015 Presentation slides "Jellyfish Barnacore Analysis Platforms Performance Team Meeting" | R, H, 403, LF, MIL, PK |
| TX0422 | GOOG-SING-00144409 | GOOG-SING-00144425 | March 14, 2019 Presentation slides "Accelerator OSR: Fleetwide oversubscription ratio (OSR) policy for accelerators" | R, H, 403, LF, MIL, PK |
| TX0423 | GOOG-SING-00144523 | GOOG-SING-00144590 | March 27, 2019 Presentation slides  "Domain-Specific Architectures for Deep Neural Networks" by David Patterson, Google Al and UC Berkeley | R, H, 403, LF, MIL |
| TX0426 | GOOG-SING-00145184 | GOOG-SING-00145214 | April 26, 2019 Presentation slides "ML Demand Forecast - Weekly Checkpoint" | R, H, 403, LF, MIL, PK |
| TX0427 | GOOG-SING-00147015 | GOOG-SING-00147082 | October 15, 2019 Presentation slides "Google: ML Long Term Investment - AIC" | R, H, 403, LF, MIL, PK |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0428 | GOOG-SING-00147965 | GOOG-SING-00147987 | November 21, 2019 Presentation slides "SysInfra Review: AdBrain ROI (2019)" | R, H, 403, LF, MIL, PK |
| TX0429 | GOOG-SING-00148138 | GOOG-SING-00148152 | January 31, 2019 Document "2020 TPU Request for Search Quality" updated August 30, 2019 | R, H, 403, LF, MIL, PK |
| TX0430 | GOOG-SING-00148153 | GOOG-SING-00148153 | December 20, 2019 Spreadsheet "Copy of ML Demand Plan (WIP)" N. Patil | R, H, 403, LF, MIL, PK, 1006 |
| TX0431 | GOOG-SING-00148375 | GOOG-SING-00148572 | Google Platforms  - Noogler Training | R, H, 403, LF, MIL, PK; 703, 704 |
| TX0434 | GOOG-SING-00150063 | GOOG-SING-00150154 | Presentation Slides "Platforms University Training - Accelerators" by Maire (and many contributors), last updated Q4 2017 | R, H, 403, LF, MIL, PK |
| TX0435 | GOOG-SING-00150918 | GOOG-SING-00150921 | November 29, 2018 Document "Methodology for tracking ML competitive landscape" mjeong@ | R, H, 403, LF, MIL, PK |
| TX0436 | GOOG-SING-00152127 | GOOG-SING-00152129 | January 23, 2014 Email string from N. Boden to J. Dean, cc to L. Barroso, N. Jouppi, G. MacKean re: Fwd: Good to meet you | R, H, 403, LF, MIL, PK, C |
| TX0438 | GOOG-SING-00152744 | GOOG-SING-00152749 | August 18, 2014 Email string from Norm Jouppi to Olivier Temam re: Sync with James | R, H, 403, LF, MIL, PK |
| TX0439 | GOOG-SING-00158554 | GOOG-SING-00158579 | January 28, 2016 Future Platforms | R, H, 403, LF, MIL, PK |
| TX0440 | GOOG-SING-00160295 | GOOG-SING-00160339 | August 25, 2016 Presentation "GCD QBR- Q2'16" | R, LF, H, 403, 703, MIL, PK |
| TX0441 | GOOG-SING-00162170 | GOOG-SING-00162193 | January 30, 2017 Google: ML Accelerators @ Alphabet sano@ | R, LF, H, 403, 703, MIL, PK |
| TX0442 | GOOG-SING-00162668 | GOOG-SING-00162699 | Article "Extended Cross Lane Unit Microarchitecture Specification" | R, LF, H, 403, PK |
| TX0443 | GOOG-SING-00164482 | GOOG-SING-00164512 | May 12, 2017 Email string from jellyfish-sw@google.com to Digest recipients [jellyfish-sw@google.com] Re: [jellyfish-sw] Digest for jellyfish-sw@google.com - 25 updates in 8 topics | R, LF, H, 403, MIL, PK |
| TX0444 | GOOG-SING-00166940 | GOOG-SING-00166968 | ML Datacenter Developments 2017 | R, LF, H, 403, MIL, PK |
| TX0445 | GOOG-SING-00168191 | GOOG-SING-00168193 | August 18, 2017 Document "Why Invest More Now" | R, LF, H, 403, MIL, PK |
| TX0446 | GOOG-SING-00169163 | GOOG-SING-00169196 | Long-term Platform Roadmap 2017 | R, LF, H, 403, 703 |
| TX0447 | GOOG-SING-00169325 | GOOG-SING-00169346 | Undated Presentation slides "Jellyfish Strategic Impact & Competitive Analysis" by N. Patil, N. Jouppi | R, LF, H, 403, MIL, PK |
| TX0448 | GOOG-SING-00169749 | GOOG-SING-00169763 | Spring 2017 Presentation slides "ML Datacenter Roadshow" jouppi@ | R, LF, H, 403, MIL, PK |
| TX0449 | GOOG-SING-00170138 | GOOG-SING-00170138 | Excel spreadsheet: 2017 Budget Opex/Capex/RE | R, LF, H, 403, 703, MIL, PK |
| TX0450 | GOOG-SING-00170150 | GOOG-SING-00170154 | November 1, 2017 Email from Stone to Hurt re: Questions about long-term accelerator performance trends | R, LF, H, 403, 703 |
| TX0451 | GOOG-SING-00170565 | GOOG-SING-00170575 | December 17, 2017 Presentation slides "Challenges for Inference-only Datacenter Accelerators" | R, LF, H, 403, 703 |
| TX0452 | GOOG-SING-00171751 | GOOG-SING-00171779 | March 2, 2018 Presentation slides "Platforms for Machine Learning 2018 - Session 1: ML Accelerator Roadmap" by Norm Jouppi | R, LF, H, 403, 703 |
| TX0453 | GOOG-SING-00172405 | GOOG-SING-00172427 | Presentation slides "Challenges for Inference-only Datacenter Accelerators," updated February 22, 2018 | R, LF, H, 403, 703 |
| TX0454 | GOOG-SING-00176830 | GOOG-SING-00176864 | May 9, 2018 ML Models w/ Bfloat16 | R, LF, H, 403, 703 |

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0455 | GOOG-SING-00178314 | GOOG-SING-00178569 | Undated Presentation slides "Accelerated Machine Learning in the Cloud: GPUs Cloud TPUs, and More" by John Barrus, Zak Stone | R, LF, H, 403, 703 |
| TX0456 | GOOG-SING-00181342 | GOOG-SING-00181342 | Excel Spreadsheet "[DEPRECATED] accelerator sys restricted" (last modified 8/29/18) (native Excel) | R, LF, H, 403, 703 |
| TX0457 | GOOG-SING-00185225 | GOOG-SING-00185267 | Accelerate ML Training at Google Scale to enable TPUs in the Cloud (TPUs in Cloud Summary (go/tpus-in-cloud-summary)) (Updates October 18, 2018) | R, LF, H, 403, 703 |
| TX0458 | GOOG-SING-00187461 | GOOG-SING-00187480 | November 13, 2018 New Hardware Platforms | R, LF, H, 403, 703 |
| TX0459 | GOOG-SING-00188160 | GOOG-SING-00188167 | September 2017 Document "Deployment-Oriented Metrics for Post-Moore's Law Datacenters" by David Patterson | R, LF, H, 403, 703 |
| TX0460 | GOOG-SING-00189284 | GOOG-SING-00189298 | October 1, 2017 What might datacenters look like in 2030? by dweekly@ | R, LF, H, 403, 703 |
| TX0461 | GOOG-SING-00189669 | GOOG-SING-00189774 | December 14, 2018 "Platforms Infrastructure Engineering Monthly All Hands Meeting" | R, LF, H, 403, 703 |
| TX0462 | GOOG-SING-00190403 | GOOG-SING-00190476 | November 2, 2018 Presentation slides "Managing Compute at Google Scale" UC Berkeley RISE Lab Seminar | R, LF, H, 403, 703 |
| TX0463 | GOOG-SING-00191725 | GOOG-SING-00191726 | March 10, 2019 Email from C. Young to J. Hennessy re performance comparison | R, LF, H, A, 403, 703 |
| TX0464 | GOOG-SING-00191984 | GOOG-SING-00192006 | March 8, 2018 Document "Tensorflow Mixed Precision API" | R, LF, H, A, 403, 703 |
| TX0466 | GOOG-SING-00193627 | GOOG-SING-00193632 | "ML accelerator evaluation: CPU, GPU, and TPU" last updated August 22, 2018 | R, LF, H, 403, 703 |
| TX0467 | GOOG-SING-00196404 | GOOG-SING-00196411 | August 22, 2019 Draft blog post, BF16 Blog Post for Cloud TPU | LF, H, 403, 703 |
| TX0468 | GOOG-SING-00197183 | GOOG-SING-00197227 | August 2019 Presentation slides "MLDC - Update" | R, LF, H, 403, 703 |
| TX0470 | GOOG-SING-00199412 | GOOG-SING-00199428 | Article "The Deep Learning Revolution and Its Implications for Computer Architecture and Chip Design" by J. Dean | R, LF, H, 403, 703 |
| TX0471 | GOOG-SING-00201924 | GOOG-SING-00202026 | November 1, 2019 ML Platforms Strategy | R, LF, H, 403, 703 |
| TX0474 | GOOG-SING-00206910 | GOOG-SING-00206962 | May we have more Moore's Law please? by Luiz Barroso, Partha Ranganathan | R, LF, H, 403, 703 |
| TX0476 | GOOG-SING-00207491 | GOOG-SING-00207549 | Presentation slides "Supercomputer for Machine Learning" Based on "In-Datacenter Performance Analysis of an Architecture Family of Scalable Multiprocessors for Neural Network Training" by Jouppi, et al. | R, LF, H, 403, 703 |
| TX0477 | GOOG-SING-00208998 | GOOG-SING-00208999 | January 7, 2017 Email chain from A. Teller to O. Felten, I. Stivoric, T. Spalink re: West Coast in February | R, LF, H, 403, MIL |
| TX0478 | GOOG-SING-00209004 | GOOG-SING-00209007 | January 15, 2017 Email string from T. Spalink to O. Felten, cc: I. Stivoric, A. Teller re: West Coast in February | R, LF, H, 403, MIL |
| TX0479 | GOOG-SING-00209008 | GOOG-SING-00209008 | January 24, 2017 Email from Sexauer to Leichner re: [X TECH TALK] Approximate Computing, Embedded AI, and Billion Core Systems | R, LF, H, 403, MIL |
| TX0480 | GOOG-SING-00209010 | GOOG-SING-00209011 | February 2, 2017 Email from Google Calendar (on behalf of N. Sexauer) to Xteam re Bates' X TECH TALK Approximate Computing, Embedded AI and Billion Core Systems | R, LF, H, 403, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0481 | GOOG-SING-00209012 | GOOG-SING-00209012 | February 3, 2017 Google Calendar to T. Spalink, J. Wall, C. Tornabene re Singular Computing/X Discussion scheduled for February 6, 2017 | R, LF, H, 403, MIL |
| TX0482 | GOOG-SING-00209015 | GOOG-SING-00209016 | February 3, 2017 Email string from N. Sexauer to P. Felten re: Singular Computing/X | R, LF, H, 403, MIL, P |
| TX0483 | GOOG-SING-00209016 | GOOG-SING-00209016 | February 3, 2017 Portion of Email string from T. Spalink to O. Felten re: Singular Computing/X | R, LF, H, 403, MIL, P, 106 |
| TX0484 | GOOG-SING-00209017 | GOOG-SING-00209020 | February 8, 2017 Email string from O. Felten to T. Spalink re: Singular Computing/X | LF, H, 403 |
| TX0485 | GOOG-SING-00209021 | GOOG-SING-00209021 | February 8, 2017 Email string from O. Felten to A. Teller re: Obi Astro 21 list | R, LF, H, 403, MIL |
| TX0486 | GOOG-SING-00209022 | GOOG-SING-00209022 | February 9, 2017 Email from Google Calendar to J. Bates re scheduling conference call between O. Felten and J. Bates | R, LF, H, 403, MIL |
| TX0487 | GOOG-SING-00209023 | GOOG-SING-00209028 | February 13, 2017 Email string from O. Felten to C. Tornabene re: Singular Computing due diligence | R, LF, H, 403, MIL, P |
| TX0488 | GOOG-SING-00209035 | GOOG-SING-00209040 | February 22, 2017 Email from O. Felten to T. Spalink re: next steps w/Jim Laudon | R, LF, H, 403, MIL, P |
| TX0489 | GOOG-SING-00209046 | GOOG-SING-00209052 | February 28, 2017 Email string from J. Wall to A. Patel cc: Felten, et al. re: Singular Computing due diligence | R, LF, H, 403, MIL, P |
| TX0490 | GOOG-SING-00209053 | GOOG-SING-00209061 | March 1, 2017 Email string from Patel to J. Wall cc: C. Tornabene re: Singular Computing due diligence showing Attachment: SingularComputingMANDA20170301.docx | R, LF, H, 403, MIL, P |
| TX0491 | GOOG-SING-00212471 | GOOG-SING-00212519 | June 18, 2018 Accelerating ML Research with TPUs | R, LF, H, 403, 703 |
| TX0492 | GOOG-SING-00212536 | GOOG-SING-00212541 | Document "FFDS Methodology" (Fastest Fish in the Deep Sea) | R, LF, H, 403, 703 |
| TX0493 | GOOG-SING-00213649 | GOOG-SING-00213672 | May 23, 2018 Google: RMI OSR Pilot: PowerPacking | R, LF, H, 403, 703 |
| TX0494 | GOOG-SING-00214302 | GOOG-SING-00214337 | September 17, 2018 TPU Pitch Alphabet Customers | R, LF, H, 403, 703 |
| TX0495 | GOOG-SING-00216427 | GOOG-SING-00216463 | Presentation slides "TPUs for Developers" | R, LF, H, 403, 703 |
| TX0496 | GOOG-SING-00216966 | GOOG-SING-00217043 | March 20, 2019 Presentation slides "MLII Summit Product Keynote - ML Infrastructure & Production Summit" by pbrandt@, wesw@ | R, LF, H, 403, 703 |
| TX0497 | GOOG-SING-00217749 | GOOG-SING-00217806 | August 31, 2018 Presentation slices "AIC Kick-off Meeting" | R, LF, H, 403, 703 |
| TX0498 | GOOG-SING-00220024 | GOOG-SING-00220028 | "Pufferfish BarnaCore Host Software Postmortem" updated May 29, 2019 | R, LF, H, 403, 703 |
| TX0499 | GOOG-SING-00220082 | GOOG-SING-00220091 | Communications of the ACM Article, "A Domain-Specific Supercomputer for Training Deep Neural Networks" by Norm Jouppi, et al | R, LF, H, 403, 703 |
| TX0500 | GOOG-SING-00220102 | GOOG-SING-00220152 | Google page - Proposed Economic Impact Frameworks to Measure ML Value Creation - August 2019 | R, LF, H, 403, 703 |
| TX0501 | GOOG-SING-00220545 | GOOG-SING-00220553 | September 27, 2019 Email from Y. Chen to D. Morris re Examples of General Scientific Computing on TPUs | R, LF, H, 403, 703 |
| TX0502 | GOOG-SING-00220554 | GOOG-SING-00220584 | November 10, 2017 Fixing "End-of-Moore's Law" | R, LF, H, 403, 703 |
| TX0503 | GOOG-SING-00220902 | GOOG-SING-00220909 | February 14, 2019 "TPUs Just Work" | R, LF, H, 403, 703 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0504 | GOOG-SING-00220910 | GOOG-SING-00220924 | July 23, 2019 Presentation "Keras + TPUs" | R, LF, H, 403, 703 |
| TX0506 | GOOG-SING-00230962 | GOOG-SING-00230975 | Article "Co-Design of a Tensor Processing Unit for Neural Network" (Google Internal Version - ASPLOS Submission #205 - Confidential Draft) | R, LF, H, 403, 703 |
| TX0507 | GOOG-SING-00232213 | GOOG-SING-00232262 | January 28, 2019 Presentation "TPU Users Survey 2019-Q1" | R, LF, H, 403, 703 |
| TX0508 | GOOG-SING-00233714 | GOOG-SING-00233772 | November 6, 2019 Neural Networks Have Rebooted Computer Architecture What Should We Reboot Next? | R, LF, H, 403, 703 |
| TX0509 | GOOG-SING-00235697 | GOOG-SING-00235701 | May 5, 2020 Document "Towards Measuring the Return on the Investment in ML 2020-Q2" Authors: nishantpatil, davidpatterson | R, LF, H, 403, 703 |
| TX0510 | GOOG-SING-00235767 | GOOG-SING-00235798 | August 6, 2013 Presentation "Accelerators@Google - GPUs and Beyond - Systems Infrastructure Review 8/6/13" | R, LF, H, 403, 703 |
| TX0515 | GOOG-SING-00235914 | GOOG-SING-00235934 | October 25, 2018, Presentation slides "PcX MXU Design Review" | R, LF, H, 403, 703 |
| TX0518 | GOOG-SING-00236034 | GOOG-SING-00236047 | 2021 ACM/IEEE Article "Ten Lessons From Three Generations Shaped Google's TPUv4i" Norm Jouppi, et al | R, LF, H, 403, 703 |
| TX0519 | GOOG-SING-00236088 | GOOG-SING-00236097 | Presentation slides "PFC TensorCore Sequencer uArch Spec: Diagrams" (companion set of slides to the Core Sequencer uArch Spec Google Doc) | R, LF, H, 403, 703 |
| TX0521 | GOOG-SING-00236187 | GOOG-SING-00236191 | May 20, 2020 Document "Towards Measuring the Return on the Investment in ML 2020-Q2" by N. Patil, D. Patterson, created May 5, 2020 | R, LF, H, 403, 703 |
| TX0522 | GOOG-SING-00236226 | GOOG-SING-00236226 | Excel Spreadsheet "Precog AdBrain Launch Stats" (TPU chip quantities) (native Excel) | H, LF, R, 403 |
| TX0523 | GOOG-SING-00236249 | GOOG-SING-00236251 | May 1, 2020 Document "Rationale for New Domain Specific Architecture Systems" by N. Patil, D. Patterson | R, LF, H, 403, 703 |
| TX0525 | GOOG-SING-00236336 | GOOG-SING-00236337 | May 20, 2020 Document "What if Google Deployed V100s Instead of Dragonfish? 2020-Q2" by N. Patil, D. Patterson | LF, 403 |
| TX0527 | GOOG-SING-00236721 | GOOG-SING-00236749 | April 19, 2019 Grappler TensorFlow Simulator (tf-sim) | R, LF, H, 403, 703 |
| TX0529 | GOOG-SING-00236802 | GOOG-SING-00236869 | March 17, 2015 Google: Jellyfish Platforms Cross Functional Review | R, LF, H, 403, 703 |
| TX0530 | GOOG-SING-00236880 | GOOG-SING-00236887 | January 17, 2019 ML inference roadmap Author: alexramirez, Contributors: nishantpatil, govindaraju, Jouppi | R, LF, H, 403, PK |
| TX0531 | GOOG-SING-00237005 | GOOG-SING-00237010 | May 1, 2015 Performance Portable Programming | R, LF, H, 403, PK |
| TX0532 | GOOG-SING-00237338 | GOOG-SING-00237347 | July 1, 2020 Webpage: A Domain-Specific Supercomputer for Training Deep Neural Networks | A, R, LF, 403, H |
| TX0533 | GOOG-SING-00237356 | GOOG-SING-00237366 | Webpage: How Many Data Centers Needed World-Wide | R, LF, H, A, 403, PK, 703 |
| TX0534 | GOOG-SING-00237367 | GOOG-SING-00237368 | "NVIDIA Tesla V100 GPU Accelerator" (July 2017) | R, H, LF, 403, 703 |
| TX0536 | GOOG-SING-00237462 | GOOG-SING-00237506 | NVIDIA Tesla P100 - The Most Advanced Datacenter Accelerator Ever Built (2016) | R, H, LF, 403, 703, PK |
| TX0537 | GOOG-SING-00237897 | GOOG-SING-00237933 | AIC - Feb 1, 2019  Alphabet inference roadmap discussion | R, H, LF, 403, 703, PK, MIL |
| TX0538 | GOOG-SING-00238156 | GOOG-SING-00238208 | August 3, 2017 Presentation slides "Mot-Volta Dev Entry" | R, H, LF, 403, 703, PK, MIL |
| TX0539 | GOOG-SING-00238532 | GOOG-SING-00238535 | July 27, 2016 Jellyfish/JellyDonut Manufacturing Supply Chain | R, H, LF, 403, 703, PK, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0540 | GOOG-SING-00238670 | GOOG-SING-00238670 | Excel Spreadsheet: JF Rack Cost ($M) | R, H, LF, 403, 703, PK, MIL |
| TX0541 | GOOG-SING-00238734 | GOOG-SING-00238734 | Excel Spreadsheet "ML accelerator roadmap" (Seastar, JF, DF comparisons - TCO$ - Power) (native Excel) | R, H, LF, 403, 703, PK, MIL |
| TX0542 | GOOG-SING-00238771 | GOOG-SING-00238823 | April 27, 2018 Google: MonsterTruck Volta GA Ramp Entrance Review | R, H, LF, 403, 703, PK, MIL |
| TX0544 | GOOG-SING-00239112 | GOOG-SING-00239114 | May 1, 2020 Document "Rationale for New Domain Specific Architecture Systems" N. Shafiei, D. Patterson | R, H, LF, 403, 703, PK, MIL |
| TX0545 | GOOG-SING-00239134 | GOOG-SING-00239189 | March 6, 2020 SearchAds Wider Models on SeaStar and PuffyLite Enablement | MIL; R; H; LF; 403; 703 |
| TX0546 | GOOG-SING-00239232 | GOOG-SING-00239387 | March 19, 2015 System Architectures for AdBrain | MIL; R; H; LF; 403; 703 |
| TX0547 | GOOG-SING-00239440 | GOOG-SING-00239508 | January 10, 2018 Presentation slides "The Case for 10X More ML Capacity - Interactive ML supercomputers for everyone" Speaker clattner | MIL; R; H; LF; 403; 703; PK |
| TX0548 | GOOG-SING-00239510 | GOOG-SING-00239559 | TPU and GPU Comparison for ML Training Contacts: nishantpatil, mjeong, dyoon, Inai  Accelerator Architecture and Performance Team | MIL; R; H; LF; 403; 703; PK |
| TX0549 | GOOG-SING-00239702 | GOOG-SING-00239704 | Restricted Accelerator TCO-PY3 | MIL; R; H; LF; 403; 703; PK |
| TX0550 | GOOG-SING-00239972 | GOOG-SING-00239994 | April 5, 2021 Document "Ads Approved Financial Review of Specific TPU HW Enabled AdBrain Launches" last updated April 14, 2021 | MIL; R; H; LF; 403; 703; PK |
| TX0551 | GOOG-SING-00240045 | GOOG-SING-00240045 | Spreadsheet "ML cost and revenue" | MIL; R; H; LF; 403; 703 |
| TX0552 | GOOG-SING-00240274 | GOOG-SING-00240295 | Undated Presentation slides "Jellyfish Numerics" | R; H; LF; 403; 703 |
| TX0553 | GOOG-SING-00240368 | GOOG-SING-00240397 | Q1 2021 Finance Validation for ML Long-term Forecast | MIL; R; H; LF; 403; 703 |
| TX0555 | GOOG-SING-00240492 | GOOG-SING-00240515 | 2021 'Google AI: TPU Trajectory | MIL; R; H; LF; 403; 703; PK |
| TX0556 | GOOG-SING-00240516 | GOOG-SING-00240536 | May 26, 2021 Presentation slides "VxC All Hands" N. Jouppi | MIL; R; H; 403; 703 |
| TX0558 | GOOG-SING-00240579 | GOOG-SING-00240580 | Google Document "approximate computing, embedded ai, billion core systems - joe bates - singular computing - cambridge" | MIL; R; H; LF; 403; 703 |
| TX0560 | GOOG-SING-00240929 | GOOG-SING-00240971 | Undated Document "Introduction to Tensor Processing Units (TPUs)" | MIL; R; H; LF; 403; 703; PK |
| TX0561 | GOOG-SING-00241219 | GOOG-SING-00241219 | Spreadsheet "TCO of TPUs and GPUs" | MIL; R; H; LF; 403; 703; PK |
| TX0566 | GOOG-SING-00241486 | GOOG-SING-00241491 | 2016 Presentation slides "Overall Package BOM Qualification Plan" | R; H; LF; 403; 703 |
| TX0572 | GOOG-SING-00241513 | GOOG-SING-00241513 | 2018-2021 Data Center Capex/Opex (2018-2021) | R; H; LF; 403; 703 |
| TX0573 | GOOG-SING-00241522 | GOOG-SING-00241522 | 2018-2019 Excel Spreadsheet: Projects completed and Costs for Dragonfish, "Retrofit Cost, ML-Hubs (go_ml-hubs)" | R; H; LF; 403; 703 |
| TX0575 | GOOG-SING-00242320 | GOOG-SING-00242337 | September 11, 2013 Email from J. Dean to "sqb-team" "Google-Brain-team" and L. Barroso re Fwd: Invitation: Approximate computing (Joseph Bates) @ Tue Sep 17, 2013 1pm - 2pm (Jeff Dean) enclosing calendar invitation | R, H, 403, LF, MIL |
| TX0576 | GOOG-SING-00242338 | GOOG-SING-00242338 | July 1, 2011 Email from A. Teller to devaul@google.com re FPU overview Dec2010.pdf (devaul@google.com) | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0577 | GOOG-SING-00242339 | GOOG-SING-00242339 | May 18, 2011 Email from A. Teller to gosling@google.com re FPU overview Dec2010.pdf (gosling@google.com) | R, H, 403, LF, MIL |
| TX0578 | GOOG-SING-00242340 | GOOG-SING-00242340 | March 14, 2011 Email from A. Teller to dclemens@google.com re FPU overview Dec2010.pdf (dclemens@google.com) | R, H, 403, LF, MIL |
| TX0579 | GOOG-SING-00242341 | GOOG-SING-00242342 | February 24, 2011 Email string from A. Teller to A. Patterson re Re: FPU overview Dec2010.pdf (annap@google.com) | R, H, 403, LF, MIL |
| TX0580 | GOOG-SING-00242343 | GOOG-SING-00242343 | February 14, 2011 Email from A. Teller to johnnylee@google.com re FPU overview Dec2010.pdf (johnnylee@google.com) | R, H, 403, LF, MIL |
| TX0581 | GOOG-SING-00242344 | GOOG-SING-00242355 | December 2010 Presentation slides "Computing 10,00X More Efficiently -  Technology and Applications Overview" by Joseph Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0582 | GOOG-SING-00242356 | GOOG-SING-00242362 | September 11, 2013 Email from J. Dean to "Google-Brain-team," L. Barroso, A. Phelps, J. Laudon re Invitation: Approximate computing (Joseph Bates) @ Tue Sep 17, 2013 1pm - 2pm (Jeff Dean) | R, H, 403, LF, MIL |
| TX0583 | GOOG-SING-00242363 | GOOG-SING-00242365 | September 11, 2013 Email to J. Dean re Delivery Status Notification (Failure) | R, H, 403, LF, MIL |
| TX0584 | GOOG-SING-00242366 | GOOG-SING-00242373 | September 11, 2013 Email from J. Dean to "sqb-team," "Google-Brain-team," L. Barroso  re Fwd: Invitation: Approximate computing (Joseph Bates) @ Tue Sep 17, 2013 1pm - 2pm (Jeff Dean) and enclosing calendar invitation | R, H, 403, LF, MIL |
| TX0585 | GOOG-SING-00242374 | GOOG-SING-00242380 | September 11, 2013 Email from Q. Le to J. Dean, et al re Invitation: Approximate computing (Joseph Bates) @ Tue Sep 17, 2013 1pm - 2pm (Jeff Dean), and enclosing calendar invitation | R, H, 403, LF, MIL |
| TX0587 | GOOG-SING-00107734 | GOOG-SING-00107764 | June 21, 2018 Presentation slides "TPU HW Roadmap" | MIL; R; H; LF; 403; 703 |
| TX0589 | n/a | n/a | "Amazon EC2 Inf1 Instances" AWS, accessed at https://aws.amazon.com/ec2/instance-types/inf1/ | R; LF; H; A; 403; 703 |
| TX0590 | n/a | n/a | "Flip-flop" Britannica, accessed at: https://www.britannica.com/technology/computer-memory#ref93695 | R; LF; H; A; 403; 703 |
| TX0591 | n/a | n/a | "Google AI with Jeff Dean: GCPPodcast 146" YouTube, uploaded by Google Cloud Tech on September 20, 2018, from 12:48-15:00, accessed at: https://www.youtube.com/watch?v=IwC2XIZ0QJs&ab_channel=GoogleCloudTech; | MIL; R; H; A; C; 403; 703 |
| TX0592 | n/a | n/a | "Google Earth Aerial View of Berkeley SC Data Center Building", 2021, https://earth.google.com/web/search/+33%c2%b003%2750.8%22N+80%c2%b002%2736.1%22W/@33.06192015,-80.04448908,13.7007134a,488.94870263d,35y,-0h,0t,0r/data=CigiJgokCbHqdqMqbkhAEQIXYn2TbUhAGc_yRizHaO1AlcSWxdlqTAJA, | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0593 | n/a | n/a | "Google Earth Aerial View of Berkeley SC Data Center", Google, January 29, 2021, httpsWearth.google.com/web/search/33%c2%b003%2750.8%22N+80%c2%b002%2736.1%22W/@33.0633414,-80.04194762,15.07138088a,1714.84530851d,35y,14.54231807h,45.00538306t,-Or/data=CigiJgokCITYXiiliEBAERYSO2vhhOBAGeyGuFdpAITAITDZioMiA1TA | A; R; LF, 403, H |
| TX0594 | n/a | n/a | "Google Earth Aerial View of Council Bluffs IA CBF Data Center", Google, https://earth.google.com/web/search/41%c2%b013%2717.7%22N+95%c2%b051%2749.9%22W/@41.22115026,-95.86447704,297.63431639a,780.52559118d,35y,0.00000001h,44.9960088t,Or/data.CigUgokCZ9yAVAOikBAEW92NBcOhOBAGfEva4MwAVTAIOaW1M6fA1TA | A; R; LF, 403, H |
| TX0595 | n/a | n/a | "Google Earth Aerial View of Mayes County OK Data Center", Google, https://earth.google.com/web/search/36.241139,-95.330061/@36.23940503,-95.32376715,189.55885797a,1715.51078374d,35y,-55.39186582h,43.26900343t,Or/data=CigilgokCefSZM8d8OFAEaM-VVT228EFAGZMLc7HOYVTAIZt4xivkY1TA. | A; R; LF, 403, H |
| TX0596 | n/a | n/a | "Google Earth Aerial View of The Dalles OR Data Center", Google, July 25, 2021, https:llearth.google.com/web/search/45.632511,-121.2022671@45.63162904,-121.2012341,31.67359741a,638.49544099d,35y,50.63669705h,44.9995316t,360r/data.CigUgokCReM5Cqx0UZAEbL15dy0EZAGSj-E7YRTF7A1Q6wBDueTV7A. | A; R; LF, 403, H |
| TX0597 | n/a | n/a | "Google Maps Aerial View of Berkeley SC Data Center Campus'', 2022, https://www.google.com/maps/@33.0619812,-80.0449447,264m/data=i3m111e3?h1=en. | A; R; LF, 403, H |
| TX0598 | n/a | n/a | "IEEE 754-1985" IEEE.org, accessed at: https://standards.ieee.org/ieee/754/993/. (1985) | |
| TX0599 | n/a | n/a | "IEEE 754-2008" IEEE.org, accessed at: https://standards.ieee.org/ieee/754/4211/.(2008) | |
| TX0600 | n/a | n/a | "IEEE 754-2019" IEEE.org, accessed at: https://standards.ieee.org/ieee/754/6210/. (2019) | |
| TX0601 | n/a | n/a | "IEEE At a Glance" IEEE.org, accessed at: https://www.ieee.org/about/at-a-glance.html?WT.mc_id=ab_lp_qui | |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0602 | n/a | n/a | "IEEE754 Format" ASC, accessed at: https://www.rit.edu/academicsuccesscenter/sites/rit.edu.academicsuccesscenter/files/documents/mathhandouts/DM5_IEEE754Format_BP_9_22_14.pdf. | |
| TX0603 | n/a | n/a | "Loon" X, accessed at: https://x.company/projects/loon/ | A; R; LF, 403, H |
| TX0604 | n/a | n/a | "Midlothian, Texas," Google Data Centers, accessed at: https://www.google.com/about/datacenters/locations/midlothian/ | A; R; LF, 403, H |
| TX0605 | n/a | n/a | "Mineral" X, accessed at: https://x.company/projects/mineral/ | A; R; LF, 403, H |
| TX0606 | n/a | n/a | "New Albany, Ohio," Google Data Centers, accessed at: https://www.google.com/about/datacenters/locations/new-albany/ | A; R; LF, 403, H |
| TX0607 | n/a | n/a | "NVIDIA Data Center GPUs" NVIDIA, accessed at: https://www.nvidia.com/en-us/data-center/data-centergpus/ (2022) | A; R; LF, 403, H |
| TX0608 | n/a | n/a | "NVIDIA DGX A100 System Architecture" NVIDIA, July 2020, p. 4, accessed at: https://images.nvidia.com/aem-dam/en-zz/Solutions/data-center/dgx-a100/dgxa100-system-architecture-whitepaper.pdf | A; R; LF, 403, H |
| TX0609 | n/a | n/a | "NVIDIA Tensor Cores" NVIDIA, accessed at: https://www.nvidia.com/en-us/data-center/tensor-cores/ | A; R; LF, 403, H |
| TX0610 | n/a | n/a | "NVIDIA Tesla Overview" NVIDIA accessed at: https://www.nvidia.com/docs/IO/43395/tesla_product_overview.pdf (June 1, 2007) | A; R; LF, 403, H |
| TX0611 | n/a | n/a | "Papillion, Nebraska," Google Data Centers, accessed at: https://www.google.com/about/datacenters/locations/papillion/ | A; R; LF, 403, H |
| TX0612 | n/a | n/a | "Processor (CPU)" TechTarget, accessed at: https://www.techtarget.com/whatis/definition/processor | A; R; LF, 403, H |
| TX0613 | n/a | n/a | "Radeon Instinct MI6 Accelerator" AMD, accessed at https://www.amd.com/en/products/professionalgraphics/instinct-mi6 | A; R; LF, 403, H |
| TX0614 | n/a | n/a | "Radeon Instinct MI8 Accelerator" AMD, accessed at https://www.amd.com/en/products/professionalgraphics/instinct-mi8 | A; R; LF, 403, H |
| TX0615 | n/a | n/a | "Singular Computing LLC (branch)" OpenCorporates Massachusetts, accessed at: https://opencorporates.com/companies/us_ma/001103774 | A; R; LF, 403, H |
| TX0616 | n/a | n/a | "Singular Computing" Singular Computing, accessed at: https://www.singularcomputing.com/. (2016) | A, R, LF, H, 403 |
| TX0617 | n/a | n/a | "SoC Architecture" MathWorks, accessed at: https://www.mathworks.com/discovery/soc-architecture.html | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0618 | n/a | n/a | "Storey County, Nebraska," Google Data Centers, accessed at: https://www.google.com/about/datacenters/locations/storey-county/ | A; R; LF, 403, H |
| TX0619 | n/a | n/a | "Table of binary numbers" ConvertBinary, accessed at: https://www.convertbinary.com/numbers/. | A; R; LF, 403, H, 703 |
| TX0620 | n/a | n/a | "Tensor Processing Unit" Wikipedia, accessed at: https://en.wikipedia.org/wiki/Tensor_Processing_Unit | A; R; LF, 403, H |
| TX0621 | n/a | n/a | "TensorFloat-32 in the A100 GPU Accelerates AI Training, HPC up to 20x" NVIDIA, May 14, 2020, accessed at: https://blogs.nvidia.com/blog/2020/05/14/tensorfloat-32-precision-format/; | A; LF; 403; H; 703 |
| TX0622 | n/a | n/a | "The Deep Learning Revolution and Its Implications for Computer Architecture and Chip Design" | A; LF; 403; H; 704 |
| TX0623 | n/a | n/a | "The IEEE 754 Format" Emory Oxford College Department of Mathematics and Computer Science, accessed at: http://mathcenter.oxford.emory.edu/site/cs170/ieee754/. | |
| TX0624 | n/a | n/a | "The surprising usefulness of sloppy arithmetic" MIT News, January 3, 2011, accessed at: https://news.mit.edu/2010/fuzzy-logic-0103 | A; R; LF, 403, H |
| TX0625 | n/a | n/a | "TPU vs GPU: Pros and Cons" Inmotion Hosting, June 28, 2021, accessed at: https://www.inmotionhosting.com/support/product-guides/private-cloud/tpu-vsgpu/#:~:text=GPUs%20have%20the%20ability%20to,while%20also%20using%20fewer%20resources | A; R; LF, 403, H |
| TX0626 | n/a | n/a | "Train and run machine learning models faster - Cloud TPU" Google Cloud | A; R; LF, 403, H |
| TX0627 | n/a | n/a | "Train with Mixed Precision" NVIDIA, March 2022, accessible at: https://docs.nvidia.com/deeplearning/performance/pdf/Training-Mixed-Precision-User-Guide.pdf. | A; R; LF, 403, H |
| TX0628 | n/a | n/a | "Training PyTorch models on Cloud TPU Pods" Google Cloud, accessed at: https://cloud.google.com/tpu/docs/tutorials/pytorch-pod | A; R; LF, 403, H |
| TX0629 | n/a | n/a | "What makes TPUs fine-tuned for deep learning?" Google Cloud, August 30, 2018, accessed at: https://cloud.google.com/blog/products/ai-machine-learning/what-makes-tpus-fine-tuned-for-deep-learning. | A; R; LF, 403, H |
| TX0630 | n/a | n/a | "Why your free software is never free" Vox, January 29, 2020, accessed at: https://www.vox.com/recode/2020/1/29/21111848/free-software-privacy-alternative-data | A; R; LF, 403, H |
| TX0631 | n/a | n/a | "X Timeline" X, accessed at: https://x.company/ | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0632 | n/a | n/a | "Alphabet In AI: How Google Went From A Search Engine To An $800B Global AI Powerhouse," CBInsights, October 24, 2019, available at https://www.cbinsights.com/research/report/alphabet-google-artificial-intelligence/ | A; R; LF, 403, H |
| TX0633 | n/a | n/a | "Bringing the benefits of AI to everyone," Google AI, available at https://ai.google/about/ | A; R; LF, 403, H |
| TX0634 | n/a | n/a | "Helpful products. Built with you in mind.," Google, available at http://www.google.com/about/company/products | A; R; LF, 403, H |
| TX0635 | n/a | n/a | "Introduction to Cloud TPU," Google Cloud, available at https://cloud.google.com/tpu/docs/intro-to-tpu | A; R; LF, 403, H |
| TX0636 | n/a | n/a | "Machine Learning Glossary," Google, available at https://developers.google.com/machine-learning/glossary | A; R; LF, 403, H |
| TX0637 | n/a | n/a | "Singular Computing Overview," PitchBook, available at https://pitchbook.com/profiles/company/510550-93#overview | A; R; LF, 403, H |
| TX0638 | n/a | n/a | "teraflop," Merriam-Webster, available at https://www.merriam-webster.com/dictionary/teraflop | A; R; LF, 403, H |
| TX0639 | n/a | n/a | "v0.5 Results," ML Commons, December 12, 2018, available at https://mlcommons.org/en/training-normal-05 | LF, 703, PK |
| TX0640 | n/a | n/a | "v0.6 Results," ML Commons, June 10, 2019, available at https://mlcommons.org/en/training-normal-06/ | LF, 703, PK |
| TX0641 | n/a | n/a | "Which Companies Spend the Most in Research and Development (R&D)?," Nasdaq, June 21, 2021, available at https://www.nasdaq.com/articles/which-companies-spend-the-most-in-research-and-development-rd-2021-06-21 | A; R; LF, 403, H |
| TX0642 | n/a | n/a | Alphabet Inc.'s (Google) Form 10-K for the Fiscal Year Ended December 31, 2014 | R, LF, 403, 901, 1006, MIL |
| TX0643 | n/a | n/a | Alphabet Inc.'s Form 10-K for the Fiscal Year Ended December 31, 2016 | R, LF, 403, 901, 1006, MIL |
| TX0644 | n/a | n/a | Alphabet Inc.'s Form 10-K for the Fiscal Year ended December 31, 2017 | R, LF, 403, 901, 1006, MIL |
| TX0645 | n/a | n/a | Alphabet Inc.'s Form 10-K for the Fiscal Year ended December 31, 2019 | R, LF, 403, 901, 1006, MIL |
| TX0646 | n/a | n/a | Alphabet Inc.'s Form 10-K for the Fiscal Year Ended December 31, 2021 | R, LF, 403, 901, 1006, MIL |
| TX0647 | n/a | n/a | Andrew Ng Curriculum Vitae (Ng Deposition Exhibit No. 3) | R, LF, A |
| TX0648 | n/a | n/a | Andrew Ng Wikipedia page (accessed June 26, 2021) (Ng Deposition Exhibit No. 2) | R, LF, A |
| TX0649 | n/a | n/a | AndrewNg.org "About Andrew Ng" (Ng Deposition Exhibit No. 4) | R, LF, A |
| TX0650 | n/a | n/a | April 28, 2021 Defendant Google LLC's Response and Objection to Plaintiff's Second Set of Interrogatories (No. 11) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0651 | n/a | n/a | Article "45 Year Study Reveals What It Takes to Raise Highly Intelligent Children" Power of Positivity, October 4, 2016, accessed at: https://www.powerofpositivity.com/45-year-study-reveals-takes-raise-highly-intelligent-children/. | A; R; LF, 403, H |
| TX0652 | n/a | n/a | Article "6 reasons why Google open-sourced TensorFlow" pakthub, September 13, 2017, accessed at: https://hub.packtpub.com/google-opensorced-tensorflow/ | A; R; LF, 403, H |
| TX0653 | n/a | n/a | Article "A developer-friendly guide to mixed precision training with PyTorch" Spell, June 15, 2020, accessed at: https://spell.ml/blog/mixed-precision-training-with-pytorch-Xuk7YBEAACAASJam. | A; R; LF, 403, H |
| TX0654 | n/a | n/a | Article "A Study of BFLOAT16 for Deep Learning Training" Kalamkar, et. al., June 13, 2019,  accessed at: https://arxiv.org/pdf/1905.12322.pdf. | A; R; LF, 403, H |
| TX0655 | n/a | n/a | Article "Accelerating AI Training with NVIDIA TF32 Tensor Cores" NVIDIA, January 27, 2021, accessed at: https://developer.nvidia.com/blog/accelerating-ai-training-with-tf32-tensor-cores/ | A; R; LF, 403, H |
| TX0656 | n/a | n/a | Article "AMD Radeon Instinct MI25 Accelerator" AMD, accessed at https://www.amd.com/en/products/professionalgraphics/instinct-mi25 (2023) | A; R; LF, 403, H |
| TX0657 | n/a | n/a | Article "An in-depth look at Google's first Tensor Processing Unit (TPU)" Google Cloud, May 12, 2017, accessed at: https://cloud.google.com/blog/products/ai-machine-learning/an-in-depth-look-at-googles-first-tensor-processingunit-tpu. | A; R; LF, 403, H |
| TX0658 | n/a | n/a | Article "An Overview: Global Data Center Construction" WiredRE, accessed at: https://wiredre.com/an-overview-global-data-center-construction/ (2023) | A; R; LF, 403, H |
| TX0659 | n/a | n/a | Article "Apigee to be Acquired" CNBC, September 8, 2016, accessed at: https://www.cnbc.com/2016/09/08/apigee-tobe-acquired-by-google-in-625-million-all-cash-deal.html | A; R; LF, 403, H |
| TX0660 | n/a | n/a | Article "Arm Processor" TechTarget, accessed at: https://www.techtarget.com/whatis/definition/ARM-processor (May 1, 2022) | A; R; LF, 403, H |
| TX0661 | n/a | n/a | Article "AWS Inferentia" AWS, accessed at: https://aws.amazon.com/machine-learning/inferentia/; | A; R; LF, 403, H |
| TX0662 | n/a | n/a | Article "AWS Trainium" AWS, accessed at: https://aws.amazon.com/machine-learning/trainium/. | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0663 | n/a | n/a | Article "Benchmarking TPU, GPU, and CPU Platforms for Deep Learning" Wang, et. al., 2019, pp. 10-11, accessed at: https://www.researchgate.net/publication/334695156_Benchmarking_TPU_GPU_and_CPU_Platforms_for_Deep_Learning (July 24, 2019) | A; R; LF, 403, H |
| TX0664 | n/a | n/a | Article "BFloat16 processing for Neural Networks on Armv8-A" Arm Community Blogs, accessed at: https://community.arm.com/arm-community-blogs/b/ai-and-ml-blog/posts/bfloat16-processing-for-neural-networkson-armv8_2d00_a | A; R; LF, 403, H |
| TX0665 | n/a | n/a | Article "Brain" X, accessed at: https://x.company/projects/brain/ | A; R; LF, 403, H |
| TX0666 | n/a | n/a | Article "Building an AI Chip Saved Google From Building a Dozen New Data Centers" Wired, April 5, 2017, accessed at: https://www.wired.com/2017/04/building-ai-chip-saved-google-building-dozen-new-data-centers/. | A; R; LF, 403, H |
| TX0667 | n/a | n/a | Article "Cloud TPU" Google Cloud, accessed at: https://cloud.google.com/tpu | A; R; LF, 403, H |
| TX0668 | n/a | n/a | Article "CPU vs. GPU What's the Difference?" | A, LF, PK, 403, H |
| TX0669 | n/a | n/a | Article "Data and Security" Google Data Centers, accessed at: https://www.google.com/about/datacenters/datasecurity/ | A; R; LF, 403, H |
| TX0670 | n/a | n/a | Article "Deep Learning Training vs. Inference: What's the Difference?", AMD Xilinx, accessed at: https://www.xilinx.com/applications/ai-inference/difference-between-deep-learning-training-andinferencehtml#:~:text=In%20the%20training%20phase%2C%20a,data%20to%20produce%20actionable%20results | A; R; LF, 403, H |
| TX0671 | n/a | n/a | Article "Express Route to Learning Fashioned for Precocious" The New York Times, February 28, 1973, accessed at: https://www.nytimes.com/1973/02/28/archives/express-route-to-learning-fashioned-for-precocious-secondprogram.html. | LF, H, A, 401, 403 |
| TX0672 | n/a | n/a | Article "Floating-Point Formats in the World of Machine Learning" Electronic Design, September 9, 2022, accessed at: https://www.electronicdesign.com/technologies/embeddedrevolution/article/21250407/electronic-design-floatingpoint-formats-in-the-world-of-machine-learning | LF, H, A, 401, 403 |
| TX0673 | n/a | n/a | Article "For Machine Learning, It's All About GPUs" Forbes, December 1, 2017, accessed at: https://www.forbes.com/sites/forbestechcouncil/2017/12/01/for-machine-learning-its-all-aboutgpus/?sh=64d0140b7699 | LF, H, A, 401, 403 |
| TX0675 | n/a | n/a | Article "Go up, over, and inside Google's huge Iowa data centers in this new video" VentureBeat, April 17, 2015, accessed at: https://venturebeat.com/business/go-up-over-and-inside-googles-huge-iowa-data-centers-in-this-newvideo/ | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0676 | n/a | n/a | Article "Going Green: Google's Jackson County, Alabama Data Center," 123 Door Shield, February 25, 2021, accessed at: https://www.123doorshield.com/going-green-googles-jackson-countyalabama-data-center/#:~:text=The%20entire%20data%20center%20will,the%2Dart%20energy%20efficiency%20technology | LF, H, A, R, 403 |
| TX0677 | n/a | n/a | Article "Google acquires Toronto University startup focused on neural networks" ComputerWorld, March 13, 2013, accessed at: https://www.computerworld.com/article/2495286/google-acquires-toronto-university-startup-focusedon-neural-networks.html | LF, H, A, R, 403 |
| TX0678 | n/a | n/a | Article "Google acquisition of Looker to boost Google Cloud analytics" TechTarget, June 6, 2019, accessed at: https://www.techtarget.com/searchbusinessanalytics/news/252464715/Google-acquisition-of-Looker-to-boost-Google-Cloud-analytics | LF, H, A, R, 403 |
| TX0679 | n/a | n/a | Article "Google Affiliate's Latest Move Signals Selection of KC for $600M Data Center," Kansas City Business Journal, August 28, 2019, accessed at: https://www.bizjournals.com/kansascity/news/2019/08/28/google-data-center-deed-executed-for-kcmo-land.html | LF, H, A, R, 403 |
| TX0680 | n/a | n/a | Article "Google Announces $25 Million Expansion Locally," Main Street Clarksville, April 20, 2022, accessed at: https://www.mainstreetclarksville.com/community/google-announces-25-millionexpansion-locally/article_5ca53d14-c008-11ec-8082-6b5569a0cded.html | LF, H, A, R, 403 |
| TX0681 | n/a | n/a | Article "Google Announces $300M Data Center Expansion in Georgia," Elevate Douglas, accessed at: https://elevatedouglas.com/google-announces-300m-data-center-expansion-in-georgia/ | LF, H, A, R, 403 |
| TX0682 | n/a | n/a | Article "Google Announces $500M Investment, Expanding Data Center in Berkeley County," Charleston News & Weather, March 18,2021, accessed at: https://www.counton2.com/news/localnews/berkeley-county-news/google-announces-500m-investment-expanding-data-center-in-berkeley-county/ | LF, H, A, R, 403 |
| TX0683 | n/a | n/a | Article "Google Announces $600M Data Center Expansion in Loudoun County, Loudoun Virginia Economic Development, March 18, 2021, accessed at: https://biz.loudoun.gov/2021/03/18/google-600-million-data-center-expansion-loudoun/ | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0684 | n/a | n/a | Article "Google Announces $75M Oklahoma Investment at Mayes County Data Center," News on 6, May 4, 2022, accessed at: https://www.newson6.com/story/6272d8335c64ff762028a301/google-announces-75m-oklahoma-investment-at-mayes-county-data-center | LF, H, A, R, 403 |
| TX0685 | n/a | n/a | Article "Google Announces Plans to Invest Over $30 Million in Nevada This Year," Nevada Business, April 25, 2022, accessed at: https://www.nevadabusiness.com/2022/04/googleannounces-plans-to-invest-over-30-million-in-nevada-this-year/ | LF, H, A, R, 403 |
| TX0686 | n/a | n/a | Article "Google Begins Construction of $600MN Alabama Data Center," Construction Digital, May 16, 2020, accessed at: https://constructiondigital.com/technology-and-ai/google-beginsconstruction-of-dollar600mn-alabama-data-center | LF, H, A, R, 403 |
| TX0687 | n/a | n/a | Article "Google Breaks Ground on Columbus, Ohio, Data Center," Data Center Dynamics, June 23, 2022, accessed at: https://www.datacenterdynamics.com/en/news/google-breaks-ground-oncolumbus-ohio-data-center/ | LF, H, A, R, 403 |
| TX0688 | n/a | n/a | Article "Google Buys French Startup Moodstocks" Business Insider, July 6, 2016, accessed at: https://www.businessinsider.com/google-buys-french-startup-moodstocks-2016-7 | LF, H, A, R, 403 |
| TX0689 | n/a | n/a | Article "Google buys UK Artificial Intelligence Startup Deepmind for £400m" The Guardian, January 27, 2014, accessed at: https://www.theguardian.com/technology/2014/jan/27/google-acquires-uk-artificial-intelligence-startupdeepmind | LF, H, A, R, 403 |
| TX0690 | n/a | n/a | Article "Google CEO Sundar Pichai is taking over as CEO of Alphabet" TechCrunch, December 3, 2019, accessed at: https://techcrunch.com/2019/12/03/sundar-pichai-alphabet-ceo/ | LF, H, A, R, 403 |
| TX0691 | n/a | n/a | Article "Google Data Center Under Construction in Northwest Omaha," City of Omaha, April 21, 2022, accessed at: https://www.cityofomaha.org/latest-news/883-google-data-center-underconstruction-in-northwest-omaha | LF, H, A, R, 403 |
| TX0692 | n/a | n/a | Article "Google Erects Fake Brain With ... Graphics Chips?" Wired, May 29, 2013, accessed at: https://www.wired.com/2013/05/gpus-in-the-data-center/ | LF, H, A, R, 403 |
| TX0693 | n/a | n/a | Article "Google expands in Moncks Corner with $500 million investment" Charleston Regional Business Journal, March 22, 2021, accessed at: https://charlestonbusiness.com/news/technology/80220; | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0694 | n/a | n/a | Article "Google kicks off construction on $600M Alabama data center" Made In Alabama, April 9, 2018, accessed at: https://www.madeinalabama.com/2018/04/google-kicks-off-construction-on-alabama-data-center/ | LF, H, A, R, 403 |
| TX0695 | n/a | n/a | Article "Google Plans $1.2BN Data Center on 300 Acres in Eagle Mountain," Utah, Dgtl Infra, October 5, 2021, accessed at: https://dgtlinfra.com/google-data-center-eagle-mountain-utah/ | LF, H, A, R, 403 |
| TX0696 | n/a | n/a | Article "Google Plans $1BN New Albany Data Center Expansion, Acquires 618 Acres for More Data Centers" Data Center Dynamics, August 20, 2021, accessed at https://www.datacenterdynamics.com/en/news/google-plans-1bn-new-albany-datacenter- expansion-acquires-618-acres-for-more-data-centers/ | LF, H, A, R, 403 |
| TX0697 | n/a | n/a | Article "Google Plans a $600 Million Data Center Expansion in Council Bluffs, Hiring 31," Des Moines Register, October 21, 2022, accessed at: https://www.desmoinesregister.com/story/money/business/2022/10/21/google-data-center-council-bluffs-iowa-jobs-expansion/69578905007/ | LF, H, A, R, 403 |
| TX0698 | n/a | n/a | Article "Google says data center expansion in The Dalles will cost $600 million" Oregon Live, September 26, 2013, accessed at: https://www.oregonlive.com/siliconforest/2013/09/google_says_data_center_expans.html#:~:text=Google%20built%20its%20first%20corporate,over%20the%20next%20several%20years. | LF, H, A, R, 403 |
| TX0699 | n/a | n/a | Article "Google Scoops Up Neural Networks Startup DNNresearch To Boost Its Voice and Image Search Tech" TechCrunch, March 12, 2013, accessed at: https://techcrunch.com/2013/03/12/google-scoops-up-neural-networksstartup-dnnresearch-to-boost-its-voice-and-image-search-tech/ | LF, H, A, R, 403 |
| TX0700 | n/a | n/a | Article "Google to Acquire Looker" Alphabet, June 6, 2019, accessed at: https://abc.xyz/investor/news/releases/2019/0606/ | LF, H, A, R, 403 |
| TX0701 | n/a | n/a | Article "Google to build another data center in Omaha, Nebraska," Data Center Dynamics, April 22, 2022, accessed at: https://www.datacenterdynamics.com/en/news/google-to-build-another-data-center-in-omaha-nebraska/ | LF, H, A, R, 403 |
| TX0702 | n/a | n/a | Article "Google to Invest $75 Million More in Oklahoma," 2 News Oklahoma, May 4, 2022 accessed at: https://www.kjrh.com/news/local-news/google-to-announce-oklahoma-data-center-investment | LF, H, A, R, 403 |

Singular Computing LLC v. Google LLC
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0703 | n/a | n/a | Article "Google to Reorganize as Alphabet to Keep its Lead as an Innovator" The New York Times, August 10, 2015, accessed at: https://www.nytimes.com/2015/08/11/technology/google-alphabet-restructuring.html | LF, H, A, R, 403 |
| TX0704 | n/a | n/a | Article "Google to Spend $9.5B on US Data Centers and Offices This Year" Silicon Angle, April 13, 2022, accessed at https://siliconangle.com/2022/04/13/google-spend-9-5b-us-data-centers-offices-year/ | LF, H, A, R, 403 |
| TX0705 | n/a | n/a | Article "Google: Storey Co. data center to be complete this year," Northern Nevada Business Weekly, March 22, 2021, accessed at: https://www.nnbw.com/news/2021/mar/22/google-storey-co-data-center-be-complete-year/ | LF, H, A, R, 403 |
| TX0706 | n/a | n/a | Article "Google's Massive $600M Data Center Takes Shape in Ellis County as Tech Giant Ups Texas Presence," NBCDFW, June 14, 2019, accessed at: https://www.nbcdfw.com/local/dfwmorningnews-googles-massive-600m-data-center-takes-shape-in-ellis-county-as-tech-giant-ups-texas-presence/215275/ | LF, H, A, R, 403 |
| TX0707 | n/a | n/a | Article "Graphics Processing Unit (GPU)" Investopedia, September 7, 2021, accessed at: https://www.investopedia.com/terms/g/graphicsprocessing-unitgpu.asp#:~:text=Nvidia%20was%20the%20very%20first,trading%20around%20%24645%20per%20share | LF, H, A, R, 403 |
| TX0708 | n/a | n/a | Article "In-Datacenter Performance Analysis of a Tensor Processing UnitTM" Jouppi, et. al., p. 3, accessed at: https://dl.acm.org/doi/pdf/10.1145/3140659.3080246 (2017) | LF, H, A, R, 403 |
| TX0709 | n/a | n/a | Article "Innovator: Joseph Bates" Bloomberg BusinessWeek, January 28, 2011, accessed at: https://www.bloomberg.com/news/articles/2011-01-28/innovator-joseph-bates | LF, H, A, R, 403, MIL |
| TX0710 (DUPE of TX0635) | n/a | n/a | Article "Introduction to Cloud TPU" Google Cloud, accessed at: https://cloud.google.com/tpu/docs/intro-totpu#cloud_tpus_are_not_suited_to_the_following_workloads | LF, H, A, R, 403 |
| TX0711 | n/a | n/a | Article "Microsoft's Qualcomm exclusivity deal for Windows on Arm reportedly ending soon", The Verge, November 23, 2021, accessed at: https://www.theverge.com/2021/11/23/22798231/microsoft-qualcomm-exclusivity-deal-windows-on-arm | LF, H, A, R, 403 |
| TX0712 | n/a | n/a | Article "New Albany Lands $600 Million Google Data Center," The New Albany Company, accessed at: https://newalbanycompany.com/new-albany-lands-600-million-google-data-center/ | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0713 | n/a | n/a | Article "Our plans to invest $9.5 billion in the U.S. in 2022" Google, April 13, 2022, accessed at: https://blog.google/inside-google/company-announcements/investing-america-2022/ | LF, H, A, R, 403 |
| TX0714 | n/a | n/a | Article "Report: Google Plans Further Expansion in Wasco County, Oregon," Data Center Dynamics, September 28, 2021, accessed at: https://www.datacenterdynamics.com/en/news/googleplans-further-expansion-in-wasco-county-oregon-report/ | LF, H, A, R, 403 |
| TX0715 | n/a | n/a | Article "Teaming Up With Oxford University" Google Europe Blog, October 23, 2014, accessed at: https://europe.googleblog.com/2014/10/teaming-up-with-oxford-university-on.html | LF, H, A, R, 403 |
| TX0716 | n/a | n/a | Article "TensorFlow: Large Scale Machine Learning on Heterogenous Distributed Systems" Abadi, et.al. for Google Research, November 9, 2015 | LF, H, A, R, 403 |
| TX0717 | SINGULAR-00022607 | SINGULAR-00022617 | Article "The 62-Year-Old Child Genius" Topic, December 28, 2017, accessed at: https://www.topic.com/the-62-yearold-child-genius. | LF, H, A, R, 403, MIL |
| TX0718 | n/a | n/a | Article "The Great A.I. Awakening" The New York Times Magazine, December 14, 2016, accessed at: https://www.nytimes.com/2016/12/14/magazine/the-great-ai-awakening.html | LF, H, A, R, 403 |
| TX0719 | n/a | n/a | Article "24 Most Profitable Low-Budget Movies Ever," Alex Vo, March 29, 2016, available at https://editorial.rottentomatoes.com/gallery/24-most-profitable-low-budget-moviesever/#&gid=1&pid=8 | LF, H, A, R, 403 |
| TX0720 | n/a | n/a | Article "AI is Transforming Google Search. The Rest of the Web is Next," Cade Metz, WIRED, February 4, 2016, available at https://www.wired.com/2016/02/ai-is-changing-the-technology-behind-googlesearches/ | LF, H, A, R, 403 |
| TX0721 | n/a | n/a | Article "Automatic Mixed Precision for NVIDIA Tensor Core Architecture in TensorFlow," Amulya Vishwanath,  Nvidia Developer, March 18, 2019, available at https://developer.nvidia.com/blog/nvidia-automatic-mixed-precision-tensorflow/ | A; R; LF, 403, H |
| TX0722 | n/a | n/a | Article "Empowering everyday innovation to build a more adaptive business," Philip Brittan, Google Workspace, August 16, 2022, available at https://workspace.google.com/blog/future-of-work/thinkingof-innovation-as-an-everyday-habit; Bajpai, Prableen | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0723 | n/a | n/a | Article "Google Removing Toolbar PageRank from Public View," Stephen Geldersma, 616 Marketing Group, available at https://www.616mg.com/google-confirms-removing-toolbar-pagerank/ | LF, H, A, R, 403 |
| TX0724 | n/a | n/a | Article "Google spending $600M to expand Lenoir data center (Video)," Charlotte Business Journal, April 19, 2013, accessed at: https://www.bizjournals.com/charlotte/blog/power_city/2013/04/google-spending-600m-to-expand-lenoir.html | LF, H, A, R, 403 |
| TX0725 | n/a | n/a | Article "Google Turning Its Lucrative Web Search Over to AI Machines," Jack Clark, Bloomberg, October 26, 2015, available at https://www.bloomberg.com/news/articles/2015-10-26/google-turningits-lucrative-web-search-over-to-ai-machines?leadSource=uverify%20wall | LF, H, A, R, 403 |
| TX0726 | n/a | n/a | Article "How did Google surpass all the other search engines?," Nikhil Dandekar, Medium, March 8, 2017, available at https://medium.com/@nikhilbd/how-did-google-surpass-all-the-other-searchengines-8a9fddc68631 | LF, H, A, R, 403 |
| TX0727 | n/a | n/a | Article "Technology Still Dominates the Current Top 10 Holdings in Hedge Funds," Lee Jackson, 247wallst, June 12, 2018, available at https://247wallst.com/investing/2018/06/12/technology-stilldominates-the-current-top-10-holdings-in-hedge-funds/ | LF, H, A, R, 403 |
| TX0728 | n/a | n/a | Article "Why R&D Spending Is Not A Measure Of Innovation," Tendayi Viki, Forbes, August 21, 2016, available at https://www.forbes.com/sites/tendayiviki/2016/08/21/why-rd-spending-is-not-a-measureof-innovation/?sh=38a4a796c77d | LF, H, A, R, 403 |
| TX0729 | n/a | n/a | Article, Belletti, F. et al.: "Tensor Processing Units for Financial Monte Carlo" in Proceedings of the 2020 SIAM Conference on Parallel Processing for Scientific Computing (PP), 2020 | A; R; LF, 403, H |
| TX0730 (DUPE of TX0937) | n/a | n/a | Article: Aerial view of Google's Berkeley County Data Center, Post and Courier, February 14, 2019, by John McDermott https://www.charlestondigitalcorridor.com/news/1550193783328-google-expand-charleston-area-data-center/. | LF, H, A, R, 403 |
| TX0731 (DUPE of TX0732) | n/a | n/a | August 23, 2019 Article "BFloat16: The secret to high performance on Cloud TPUs" Google Cloud, August 23, 2019, accessed at: https://cloud.google.com/blog/products/ai-machine-learning/bfloat16-the-secret-to-high-performance-on-cloud-tpus | LF, H, A, R, 403 |
| TX0732 | n/a | n/a | August 23, 2019 Google Cloud Product News Article "AI & Machine Learning, BFloat16: The secret to high performance on Cloud TPUs" by Shibo Wang, Pankaj Kanwar (Patterson Deposition Exhibit No. 16) | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0733 | n/a | n/a | August 9, 2022 Article "Explosion at Google Data Center Critically Burns 3 Workers" Newsweek, August 9, 2022, accessed at: https://www.newsweek.com/explosion-google-data-center-critically-burns-3-workers-1732178 | LF, H, A, R, 403 |
| TX0734 | n/a | n/a | Book excerpts, Makino and Taiji "Scientific Simulations with Special-Purpose Computers – The GRAPE Systems" 1998 (Dr. Khatri 3/3/23 Report Exhibit D) | R, H, LF, 403, 703 |
| TX0735 | n/a | n/a | Butler, Bryan W., Patent Infringement: Compensation and Damages, Law Journal Press (2009), at §4.02 | A; R; LF, 403, H |
| TX0740 | n/a | n/a | Codelabs Article "What are Tensor Processing Units (TPUs)?" https://codelabs.developers.google.com/codelabs/keras-flowers-convnets/#2 | A; R; LF, 403, H |
| TX0741 | n/a | n/a | December 14, 2016 Article "The Great A.I. Awakening - How Google used artificial intelligence to transform Google Translate, one of its more popular services - and how machine learning is poised to reinvent computing itself," Article by G. Lewis-Kraus, New York Times, downloaded June 23, 2021 (Teller Deposition Exhibit No 33; Dean Deposition Exhibit No. 5) | LF, H, A, R, 403 |
| TX0742 | n/a | n/a | December 22, 2022 Expert Report of Phil Isaak (with exhibits) | 1006, 403 |
| TX0743 | n/a | n/a | December 22, 2022 Opening Report of Dr. Sunil Khatri | 1006, 403 |
| TX0744 | n/a | n/a | Declaration of Richard Goodin (PTAB, Google Ex. 1003) November 15, 2020 (Dr. Khatri 12/22/22 Report Exhibit C) | R, LF, H, 403, 703, IER |
| TX0745 | n/a | n/a | Excerpts from SC1992 Conference Proceedings: Table of Contents, List of Referees, and other relevant portions from 1992 International Conference for High Performance Computing, Networking, Storage and Analysis (1992) (Dr. Khatri 3/3/23 Report Exhibit E) | LF, H, A, R, 403, 703 |
| TX0746 | n/a | n/a | February 25, 2021 Defendant Google LLC's Fourth Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories Nos. 1-10 | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0747 | n/a | n/a | Final Written Decision IPR2021-00165 Issued May 11, 2022 | |
| TX0748 | n/a | n/a | Final Written Decision IPR2021-00179 Issued May 11, 2022 | |
| TX0749 | n/a | n/a | GOOG 10-K for Fiscal Year ended 12/31/2014 | R, LF, 403, 901, 1006, MIL |
| TX0750 | n/a | n/a | GOOG 10-K for Fiscal Year ended 12/31/2016 | R, LF, 403, 901, 1006, MIL |
| TX0751 | n/a | n/a | GOOG 10-K for Fiscal Year ended 12/31/2019 | R, LF, 403, 901, 1006, MIL |
| TX0752 | n/a | n/a | GOOG 10-K for Fiscal Year ended 12/31/2021 | R, LF, 403, 901, 1006, MIL |
| TX0753 | n/a | n/a | Google 10K Fiscal Year Ending December 31, 2020 | R, LF, 403, 901, 1006, MIL |
| TX0754 | n/a | n/a | Google Cloud Blog: "An in-depth look at Google's first Tensor Processing Unit (TPU)" May 12, 2017 (Dr. Khatri 12/22/22 Report Exhibit J) | LF, H, A, R, 403 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0755 | n/a | n/a | Google Cloud webpage "System architecture/Cloud TPU/Google Cloud" (accessed January 25, 2020) https://cloud.gcx)gle.com/tpu/docs/system-architecture/ (Patterson Deposition Exhibit No. 15) | LF, H, A, R, 403 |
| TX0756 | n/a | n/a | Google Earth - Council Bluffs IA Aerial.jpg | LF, H, A, R, 403 |
| TX0757 | n/a | n/a | Google Earth Aerial View of Council Bluffs IA SLN Data Center, Google, June 13, 2021, https://earth.googie.com/web/search/41.17534258547408,+-95.80325462740403/@41.17685545,-95.80248915,298.870988a,1076.127594344,35y,164.97976599h,59.99860348t,0r/data=CigUgokCbg9ez6RmkRAERFG65HekORAGQcmxbq571fAIVcYa Ff09FfA | LF, H, A, R, 403 |
| TX0758 | n/a | n/a | Google Earth Aerial View of Lenoir NC Data Center", Google, https://earth.google.com/web/search/35%c2%b053%2754.8%22N+81%c2%b032%2750.6%22W/@35.89582963,-81.54739909,328.88752715a,1263.91500753d,35y,169.7503671h,45.0025608t,0r/data.CigUgokCWgF8br9EFAEQ,IxNsx38kFAGYR-CezbYVTAIRSpgzplYlTA, | LF, H, A, R, 403 |
| TX0759 | n/a | n/a | Google Earth Aerial view of Mayes County OK 10-28-2017.pdf | LF, H, A, R, 403 |
| TX0760 (DUPE of TX0592) | n/a | n/a | Google Earth Berkeley SC Data Center Building 1-29-2021.pdf | LF, H, A, R, 403 |
| TX0761 | n/a | n/a | Google Earth Council Bluffs Data Center -4-story bldg June 13, 2021.pdf | LF, H, A, R, 403 |
| TX0762 | n/a | n/a | Google Research webpage About Dave Patterson (accessed February 19, 2021) (Patterson Deposition Exhibit 3) | LF, H, A, R, 403 |
| TX0763 | n/a | n/a | Hayes, Adam, "Price-to-Research Ratio – PRR Definition," Investopedia, July 9, 2021, available at https://www.investopedia.com/terms/p/pricetoresearchratio.asp | LF, H, A, R, 403 |
| TX0765 | n/a | n/a | IEEE Xplore Article: "The Design Process for Google's Training Chips: TPUv2 and TPUv3" by T. Norrie, N. Patil, N. Jouppi, D. Patterson et al., IEEE Micro (Volume 41, Issue 2, March-April 2021), (downloaded February 28, 2021) | LF, H, A, R, 403 |
| TX0766 | n/a | n/a | Jeff Dean twitter thread re bfloat16-- https://twitter.com/JeffDean/status/1134523127357161473 | R, A, 403, LF, H |
| TX0767 | n/a | n/a | Johnny Chen's LinkedIn Profile (accessed August 17, 2021) (Chen Deposition Exhibit No. 2) | LF, H, A, R, 403 |
| TX0768 | n/a | n/a | July 13, 2021 Defendant's Fifth Supplemental Reponses and Objections to Plaintiff's Third Set of Interrogatories (Nos. 12-20) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0769 | n/a | n/a | July 13, 2021 Defendant's Fourth Supplemental Responses and Objections to Plaintiff's Fifth Set of Interrogatories (Nos. 22-30) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0770 | n/a | n/a | July 15, 2021 Defendant's Sixth Supplemental Responses and Objections to Plaintiff's Third Set of Interrogatories (Nos. 12-20) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0771 | n/a | n/a | July 16, 2021 Defendant's Fifth Supplemental Responses and Objections to Plaintiff's Fifth Set of Interrogatories (Nos. 22-30) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0772 | n/a | n/a | July 2020 Communications of the ACM Article: "A Domain-Specific Supercomputer for Training Deep Neural Networks" | |
| TX0773 | n/a | n/a | July 23, 2021 Defendant Google LLC's Sixth Supplemental Responses and Objections to Plaintiff's First Set of Interrogatories (Nos. 1-10) | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0774 | n/a | n/a | July 23, 2021 Defendant Google LLC's Sixth Supplemental Responses and Objections to Plaintiffs First Set of Interrogatories (NOS. 1-10). | Defendant will respond with specific objections after Plaintiff provides its specific discovery designations. |
| TX0775 | n/a | n/a | July 23, 2021 Plaintiff's Third Supplemental Response to Defendant's First Set of Interrogatories (No. 11), Second Supplemental Response | H, LF, 403 |
| TX0776 | n/a | n/a | June 16, 2009 Provisional Patent Application No. 62/218,691 (Plotkin Deposition Exhibit No. 0001259) | |
| TX0777 | n/a | n/a | Linked in Profile of Nishant Patil (accessed July 15, 2021) (Patil Deposition Exhibit No. 2) | LF, H, A, R, 403 |
| TX0778 | n/a | n/a | March 27, 2019 Transcript of video of David Patterson talk at Scaled ML Conference re Domain-Specific Architecture for Deep Neural Networks (Patterson Deposition Exhibit No. 7) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0779 | n/a | n/a | March 27, 2019 Video of David Patterson talk at Scaled ML Conference re Domain-Specific Architecture for Deep Neural Networks (Patterson Deposition Exhibit No. 6) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0780 | n/a | n/a | March 3, 2017 VIDEO of David Patterson talk at UC Berkeley, Department of Electrical Engineering and Computer Science EECS Colloquium - Evaluation of the Tensor Processing Unit: A Deep Neural Network Accelerator for the Datacenter (Patterson Deposition Exhibit No. 8) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0781 | n/a | n/a | March 3, 2023 Rebuttal Expert Report of Sunil P. Khatri, PhD. | IER, 1006, H, 403, 703 |
| TX0782 | n/a | n/a | May 17, 2017 Article "Build and Train Machine learning models on our new Google Cloud TPUs" by Jeff Dean | LF, H, 403, PK |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0783 | n/a | n/a | May 2002 Pavle Belanovic thesis, Library of Parameterized Hardware Modules for Floating- Point Arithmetic with An Example Application | |
| TX0784 | n/a | n/a | May 3, 2017 Transcript of video of David Patterson talk at UC Berkeley, Department of Electrical Engineering and Computer Science EECS Colloquium - Evaluation of the Tensor Processing Unit: A Deep Neural Network Accelerator for the Datacenter (Patterson Deposition Exhibit No. 9) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0785 | n/a | n/a | November 1, 2018 Article "BFLOAT16 – Hardware Numerics Definition" Intel, November 2018, Revision 1.0, p. 5, accessed at: https://www.intel.com/content/dam/develop/external/us/en/documents/bf16-hardware-numerics-definition-whitepaper.pdf | R, LF, H, A, 403, PK, 703 |
| TX0786 | n/a | n/a | October 16, 2019 Transcript of video of David Patterson's talk at MIT re: MIT CSAIL Domain Specific Architectures for Deep Neural Networks: Three Generations of Tensor Processing Units (TUPs) (Patterson Deposition Exhibit No. 5) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0787 | n/a | n/a | October 16, 2019 VIDEO of David Patterson's talk at MIT (Patterson Deposition Exhibit No. 4) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0788 | n/a | n/a | October 29, 2019 Transcript of video of David Patterson talk at University of Washington, Paul G. Allen School of Computer Science & Engineering's Distinguished Lecture Series Domain Specific Architecture for Deep neural Networks: Three Generations of Tensor Processing Units (TPUs) (Patterson Deposition Exhibit No. 11) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0789 | SINGULAR-00058871 | SINGULAR-00058871 | October 29, 2019 VIDEO of David Patterson talk at University of Washington, Paul G. Allen School of Computer Science & Engineering's Distinguished Lecture Series Domain Specific Architecture for Deep neural Networks: Three Generations of Tensor Processing Units (TPUs) (Patterson Deposition Exhibit No. 10) | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |
| TX0790 | n/a | n/a | Oxford Dictionary of Computer Science | LF, H, A, R, 403, 1006 |
| TX0791 | n/a | n/a | Paper "The Deep Learning Revolution and Its Implications for Computer Architecture and Chip Design" by Jeffrey Dean | LF, H, A, R, 403, PK |
| TX0792 | n/a | n/a | Photo of data center in Dalles, OR www.google.com/about/datacenters/gallery/ (accessed March 27, 2023) (Mares Deposition Exhibit No. 6) | A; R; LF, 403, H |
| TX0793 | n/a | n/a | Photo of Google data center Lenoir, NC from www.google.com/about/datacenters/gallery/ (accessed March 27, 2023) (Mares Deposition Exhibit No. 5) | A; R; LF, 403, H |
| TX0797 | n/a | n/a | Pindyck, Robert, "Lecture Notes on Vertical Structure," 15.013 – Industrial Economics for Strategic Decisions, August 2011, available at https://web.mit.edu/rpindyck/www/Courses/VS_11.pdf | R, LF, H, A, 403, C, 404(a), 1002, PK, 703 |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0798 | n/a | n/a | Presentation, Jeff Dean: "TensorFlow w/XLA: TensorFlow, Compiled!" (Dr. Khatri 12/22/22 Report Exhibit N) | |
| TX0799 | n/a | n/a | Publication "A Golden Decade of Deep Learning: Computing Systems & Applications" Daedalus, authored by Jeffrey A. Dean, Spring 2022 edition, accessed at: https://www.amacad.org/publication/golden-decade-deep-learningcomputing-systems-applications. | |
| TX0800 | n/a | n/a | Publication, Atsushi Kawai, et. al. "GRAPE-5: A Special-Purpose Computer for N-Body Simulations" 2000, Publications of the Astronomical Society of Japan, v.52, p.659-676 ("Kawai") (Dr. Khatri 3/3/23 Report Exhibit C) | R, H, LF, 403, 703 |
| TX0801 | n/a | n/a | Screenshot of an aerial view of a Google data center 300+ acres, 2.75 miles around data center buildings the size of 235 American football fields (Mares Deposition Exhibit No. 7) | A; R; LF, 403, H |
| TX0802 | n/a | n/a | September 12, 2018 Podcast Notes with transcript "Google AI with Jeff Dean" (gcppodcast.com) (Dean Deposition Exhibit No. 3) | A, R, LF, C, 403, H, PK, 1002 |
| TX0803 | n/a | n/a | Spreadsheet "Precog AdBrain Launch Stats May 2015 - November 2018 (Shafiei 30(b)(6) Deposition Exhibit No. 22) | R, 403, LF, PK, MIL |
| TX0804 | n/a | n/a | TPUv2 Block Diagram (Patterson Deposition Exhibit No. 14) | R, LF, H, A, 403, C, 1002 |
| TX0805 | n/a | n/a | U.S. Patent No. 11,275,992 "Special purpose neural network training chip" | |
| TX0806 | n/a | n/a | Undated Facilities Global chart (Mares Deposition Exhibit No. 11) | A, R, LF, H, C, 703, PK |
| TX0807 | n/a | n/a | Undated handwritten math notes totaling 18,135 (Mares Deposition Exhibit No. 10) | R, 403, LF, 703 |
| TX0808 | n/a | n/a | Undated handwritten notes and diagram/sketch (Phelps Deposition Exhibit No. 8) | 403 |
| TX0809 | n/a | n/a | University of California, Berkeley, Practical Approximate Computing, YouTube (Mar. 31, 2016), https://www.youtube.com/watch?v=aHkWX3QctkM&t=3s | A, R, H, LF, 403 |
| TX0810 | n/a | n/a | Voth, Drew, Brian C. Park, and Nathan C. Brunette, "Apportionment of Intellectual Property Value: Where Economic Theory Meets Legal Practice," The Federal Lawyer, October/November 2013, pp. 72-91, at 75, available at https://www.fedbar.org/wp-content/uploads/2013/10/feature9-octnov13-pdf-1.pdf | A; R; LF, 403, H |
| TX0811 | n/a | n/a | Wade Spees, "A aerial view of the Google Data Center in Berkeley County on Thursday, April 20, 2017.", Post and Courier, https://www.postandcourier.com/google-data-center-in-berkeley-county/collection_d19037ee-251e-11e7-9dc2-3b657c9f3f8f.htmlig | A; R; LF, 403, H |
| TX0812 | n/a | n/a | Webpage "About Jeffrey Dean from Google Research" (accessed July 21, 2021) (Dean Deposition Exhibit No. 1) | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0813 | n/a | n/a | Webpage, Google Cloud, "Build and train machine learning models on our new Google Cloud TPUs" by Jeff Dean and Urs Holzle (accessed December 17, 2019) (Dean Deposition Exhibit No. 8) | A, LF, H, 403, PK |
| TX0814 | n/a | n/a | Whitepaper "NVIDIA Tesla P100" (Dr. Khatri 12/22/22 Report Exhibit M) | A, LF, H, 403 |
| TX0815 | n/a | n/a | Whitepaper "NVIDIA TESLA V100 GPU" (August 2017) (Dr. Khatri 12/22/22 Report Exhibit L) | A, LF, H, 403 |
| TX0816 | n/a | n/a | Wildstar Hardware Reference Manual, 12392-0000 Revision 6.2 (1998-2004) (Dr. Khatri 3/3/23 Report Exhibit B) | A, LF, H, 403 |
| TX0817 | n/a | n/a | Xilinx - Zynq-7000 SoC Data Sheet: Overview.  July 2, 2018 (Dr. Khatri 12/22/22 Report Exhibit K) | A, LF, H, 403 |
| TX0819 | SINGULAR-00000004 | SINGULAR-00000005 | March 25, 2013 Assignment 9,218,156 (Joseph Bates to Singular Computing LLC) | H |
| TX0820 | SINGULAR-00000233 | SINGULAR-00000311 | June 16, 2009 Provisional Patent Application No. 62/218,691 | |
| TX0823 | SINGULAR-00001833 | SINGULAR-00001834 | February 17, 2012 Assignment 8,407,273 (Joseph Bates to Singular Computing LLC) | H |
| TX0825 | SINGULAR-00001983 | SINGULAR-00001984 | Certificate of Correction for U.S. Patent No. 9,218,156 | A, H, PK |
| TX0826 | SINGULAR-00002104 | SINGULAR-00002132 | U.S. Patent No. 8,407,273 "Processing with Compact Arithmetic Processing Element" | |
| TX0827 | SINGULAR-00004187 | SINGULAR-00004224 | Other Transaction for Prototype Agreement between Intrinsix and Space and Naval Warfare Systems Center Pacific Concerning Revolutionizing the Nation's ISR and Computer Vision Capabilities by Accelerating Exploitation of Approximate Computing Technology (2014) | A, H, LF, 403 |
| TX0828 | SINGULAR-00004225 | SINGULAR-00004279 | June 6, 2013 Design Agreement between Intrinsix and Singular Computing | A, H, LF, 403 |
| TX0829 | SINGULAR-00004969 | SINGULAR-00004969 | October 2010 Poster "10,000x More Efficient Computing" by Joseph Bates, George Shaw, Deb Roy | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0832 | SINGULAR-00006660 | SINGULAR-00006663 | November 21, 2008 Joe Bates' Contemporaneous Notes with Alfred, Peter | R, LF, H, A, 403, 701, 702, 703, 704, MIL |
| TX0833 | SINGULAR-00006847 | SINGULAR-00006865 | September 2013 Singular Presentation slides "Multi-Million Core Processors and Their Applications" by Joe Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0834 | SINGULAR-00006867 | SINGULAR-00006867 | September 17, 2013 J. Bates Contemporaneous Notes re Google Brain presentation | R, LF, H, A, 403, 701, 702, 703, 704, MIL |
| TX0835 | SINGULAR-00006870 | SINGULAR-00006870 | January 24, 2014 Google - Nan Boden, Norm Jouppi (for Jeff Dean) | R, LF, H, A, 403, 701, 702, 703, 704, MIL |
| TX0836 | SINGULAR-00006889 | SINGULAR-00006916 | February 2017 Singular Presentation slides "Approximate Computing, Embedded AI, Billion Core Systems" Joseph Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0837 | SINGULAR-00009701 | SINGULAR-00009723 | June 2017 Document "Singular S1 Overview" | A, LF, PK, 403, H |
| TX0838 | SINGULAR-00010314 | SINGULAR-00010315 | Singular Computing End User License Agreement for Evaluating Singular Technology | R, A, H, LF, 403 |

Singular Computing LLC v. Google LLC
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0839 | SINGULAR-00011044 | SINGULAR-00011044 | September 23, 2015 Sandia National Laboratories Invoice to Singular Computing | R, A, H, LF, 403 |
| TX0840 | SINGULAR-00011489 | SINGULAR-00011489 | Singular 2018 Profit Loss Statement | R, A, H, LF, 403 |
| TX0841 | SINGULAR-00012052 | SINGULAR-00012059 | Services and Evaluation License Agreement between Apple and Singular Computing LLC, effective September 18, 2017 | |
| TX0842 | SINGULAR-00012070 | SINGULAR-00012083 | Research Agreement between Fujitsu Laboratories LTD and Fujitsu Consulting Inc. and Singular Computing, effective April 1, 2018 | |
| TX0843 | SINGULAR-00012519 | SINGULAR-00012545 | November 2010 through July 2011 J. Bates Contemporaneous Notes from meetings with Astro Teller and GoogleX | |
| TX0844 | SINGULAR-00014320 | SINGULAR-00014373 | September 3, 2015 "Singular Architecture Specification" Revision 16 | R, H, 403, LF, A |
| TX0846 | SINGULAR-00016080 | SINGULAR-00016081 | December 20, 2010 Email from Teller to Bates re: Contact | R, H, 403, LF, MIL |
| TX0847 | SINGULAR-00016089 | SINGULAR-00016089 | May 6, 2011 'Email from Teller to Bates re: Sorry but... | R, H, 403, LF, MIL |
| TX0848 | SINGULAR-00016359 | SINGULAR-00016360 | February 21, 2017 Email string from O. Felten to J. Bates re: March 8-10 | R, H, 403, LF, MIL |
| TX0849 | SINGULAR-00016522 | SINGULAR-00016523 | February 8, 2012 Email from Teller to Bates re: some personal feedback | R, H, 403, LF, MIL |
| TX0850 | SINGULAR-00016662 | SINGULAR-00016662 | February 3, 2017 Email from T. Spalink to A. Teller cc: Bates re: Thanks | R, H, 403, LF, MIL |
| TX0851 | SINGULAR-00017438 | SINGULAR-00017439 | June 27, 2011 Email chain from A. Teller to J. Bates re: how about this approach? | R, H, 403, LF, MIL |
| TX0852 | SINGULAR-00017683 | SINGULAR-00017683 | March 9, 2011 Email from Teller to Bates  re: Intro | R, H, 403, LF, MIL |
| TX0853 | SINGULAR-00017909 | SINGULAR-00017910 | May 27, 2011 Email from Teller to Bates re: RYI | R, H, 403, LF, MIL |
| TX0854 | SINGULAR-00017972 | SINGULAR-00017973 | November 24, 2013 Email string from Q. Le to J. Bates re moving forward, showing attachment "deepnetworks2.tar.gz" | R, H, 403, LF |
| TX0855 | SINGULAR-00018114 | SINGULAR-00018115 | July 12, 2011 Email from Teller to Bates re: So I had an interesting conversation with Sebastian about possibly bringing you onboard... | R, H, 403, LF, MIL |
| TX0856 | SINGULAR-00018125 | SINGULAR-00018126 | March 1, 2017 Email string from J. Wall to J. Bates cc: Tornabene re: March 8-10, showing Attachments: SingularComputingMANDA20170301.pdf | R, 403 |
| TX0857 | SINGULAR-00018127 | SINGULAR-00018131 | March 1, 2017 Mutual Confidentiality and Non-Disclosure Agreement between Google and Singular (not signed) | R, 403 |
| TX0858 | SINGULAR-00018150 | SINGULAR-00018151 | February 26, 2011 Email string from J. Bates to A. Ng, cc: A. Teller, re: Tom Dean GoogleX, "physically realistic" computing, guidance on image search problem | R, H, 403, LF, MIL |
| TX0859 | SINGULAR-00018153 | SINGULAR-00018154 | January 11, 2011 Email from Teller to Bates re: news, thoughts | R, H, 403, LF, MIL |
| TX0860 | SINGULAR-00018179 | SINGULAR-00018179 | January 6, 2017 Email chain from A. Teller to J. Bates re: West Coast in February | R, H, 403, LF |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0861 (DUPE of TX0860) | SINGULAR-00018179 | SINGULAR-00018179 | January 6, 2017 Email string from A. Teller to J. Bates re: Westcoast in February | R, H, 403, LF |
| TX0862 | SINGULAR-00018182 | SINGULAR-00018183 | July 12, 2011 Email from Bates to Ng cc: Teller re: Quick question | R, H, 403, LF, MIL |
| TX0863 | SINGULAR-00018188 | SINGULAR-00018189 | February 26, 2011 Email chain from A. Teller to A. Ng re: Fwd: GoogleX, "physically realistic" computing, guidance on image search problem | R, H, 403, LF, MIL |
| TX0864 (DUPE of TX0863) | SINGULAR-00018188 | SINGULAR-00018189 | February 26, 2011 Email from A. Teller to A. Ng, re: Fwd: GoogleX, "physically realistic" computing, guidance on image search problem | R, H, 403, LF, MIL |
| TX0865 | SINGULAR-00018199 | SINGULAR-00018226 | February 2017 Singular Presentation slides "Approximate Computing, Embedded AI, Billion Core Systems" Joseph Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0868 | SINGULAR-00018252 | SINGULAR-00018253 | November 2, 2010 Email chain from A. Teller to J. Bates re: via Justin | R, H, 403, LF, MIL |
| TX0869 (DUPE of TX0868) | SINGULAR-00018252 | SINGULAR-00018253 | November 2, 2010 Email from Teller to Bates re: via Justin | R, H, 403, LF, MIL |
| TX0870 | SINGULAR-00018255 | SINGULAR-00018258 | January 17, 2017 Email string from T. Spalink to J. Bates re: options on Feb 2nd Feb 6? | H, LF |
| TX0871 | SINGULAR-00018267 | SINGULAR-00018267 | January 3, 2011 Email from A. Teller to J. Bates re: Any news on whether we can resolve the IP issues through a small change to the NDA? | R, H, 403, LF, MIL |
| TX0872 (DUPE of TX0871) | SINGULAR-00018267 | SINGULAR-00018267 | January 3, 2011 Email from Teller to Bates re: Any news on whether we can resolve the IP issues through a small change to the NDA? | R, H, 403, LF, MIL |
| TX0873 | SINGULAR-00018268 | SINGULAR-00018269 | January 11, 2017 Email from Teller to Bates re: options on Feb 2 and Feb 6? | H, LF |
| TX0874 | SINGULAR-00018276 | SINGULAR-00018276 | May 2, 2012 Email from Teller to Bates re: Do you have a chip for someone to play with and rough power and pricing info if they asked? | R, H, 403, LF, MIL |
| TX0875 | SINGULAR-00018277 | GOOG-SING-00018280 | May 25, 2011 Email chain from A. Teller to J. Bates re: 10-Noon June 24, and hotels? | R, H, 403, LF, MIL |
| TX0876 | SINGULAR-00018281 | SINGULAR-00018282 | November 2, 2010 Email chain from A. Teller to J. Bates re: via Justin | R, H, 403, LF, MIL |
| TX0877 (DUPE of TX0876) | SINGULAR-00018281 | SINGULAR-00018282 | November 2, 2010 Email from Teller to Bates re: via Justin | R, H, 403, LF, MIL |
| TX0878 | SINGULAR-00018287 | SINGULAR-00018287 | June 27, 2011 Email from Teller to Bates re: Also | R, H, 403, LF, MIL |
| TX0879 | SINGULAR-00018288 | SINGULAR-00018306 | January 24, 2014 Email from Joseph Bates to Nanette Boden re: recent slides, and enclosing Singular January 2014 Presentation slides "Many-Million Core Processors and their Applications" | R, H, 403, LF, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0880 | SINGULAR-00018310 | SINGULAR-00018321 | November 3, 2010 Email from J. Bates to A. Teller re: via Justin enclosing November 2010 Presentation slides "Computing 10,000x More Efficiently" by Bates | R, H, 403, LF, MIL |
| TX0882 | SINGULAR-00018324 | SINGULAR-00018326 | April 27, 2011 Email from Teller to Bates re: idea on IP | R, H, 403, LF, MIL |
| TX0883 | SINGULAR-00018329 | SINGULAR-00018330 | February 23, 2011 Email from Teller to Ioffe cc Bates re: ref: Shumeet Baluja | R, H, 403, LF, MIL |
| TX0884 | SINGULAR-00018331 | SINGULAR-00018332 | December 9, 2010 Email chain from A. Teller to J. Bates re: slides to discuss today at 11 PT | R, H, 403, LF, MIL |
| TX0885 (DUPE of TX0884) | SINGULAR-00018331 | SINGULAR-00018332 | December 9, 2010 Email from Teller to Bates re: slides to discuss today at 11 PT | R, H, 403, LF, MIL |
| TX0886 | SINGULAR-00018339 | SINGULAR-00018339 | November 19, 2005 Email from Teller to Bates; Thrun re: re-Intro | R, H, 403, LF, MIL |
| TX0887 | SINGULAR-00018355 | SINGULAR-00018356 | March 25, 2011 Email from Teller to Bates re: the path forward | R, H, 403, LF, MIL |
| TX0888 | SINGULAR-00018357 | SINGULAR-00018363 | September 5, 2013 Email from Le to Bates re: Google Sept 17 | R, H, 403, LF, MIL |
| TX0889 | SINGULAR-00018364 | SINGULAR-00018364 | July 11, 2011 Email from Teller to Ng re: Quick question | R, H, 403, LF, MIL |
| TX0891 | SINGULAR-00018412 | SINGULAR-00018414 | March 2, 2011 Email string from A. Ng to J. Bates, cc: A. Teller, re: Tom Dean (GoogleX, "physically realistic" computing, guidance on image search problem) | R, H, 403, LF, MIL |
| TX0892 | SINGULAR-00018417 | SINGULAR-00018417 | May 22, 2011 Email from Teller to Bates re: Headline | R, H, 403, LF, MIL |
| TX0893 | SINGULAR-00018418 | SINGULAR-00018418 | June 9, 2011 Email from Teller to Bates re: Are you around in Boston today or tomorrow? | R, H, 403, LF, MIL |
| TX0894 | SINGULAR-00018422 | GOOG-SING-00018423 | June 22, 2011 Email chain from A. Teller to J. Bates re: applications, markets, deal questions | R, H, 403, LF, MIL |
| TX0895 | SINGULAR-00018429 | SINGULAR-00018431 | May 29, 2016 Email from Teller to Bates re: FYI | R, H, 403, LF, MIL |
| TX0896 | SINGULAR-00018432 | SINGULAR-00018433 | March 3, 2011 Email from Teller to Bates cc Taylor; Holck re: NDA with SINGULAR COMPUTING LLC | R, H, 403, LF, MIL |
| TX0898 (DUPE of TX0893) | SINGULAR-00018418 | SINGULAR-00018418 | June 9, 2011 Email chain from A. Teller to J. Bates re: Are you around in Boston today or tomorrow? | R, H, 403, LF, MIL |
| TX0899 | SINGULAR-00020490 | SINGULAR-00020490 | February 20, 2018 Email from Bates to Kibune re: quote attaching Singular Quote for Fujitsu 20Feb2018.pdf | R, H, 403, LF, PK |
| TX0900 | SINGULAR-00021851 | SINGULAR-00021852 | September 24, 2013 Email string from J. Bates to Q. Le re thoughts after meeting today | R, H, 403, LF, MIL |
| TX0901 | SINGULAR-00021854 | SINGULAR-00021854 | September 17, 2013 Email from Dean to Bates re: Good to meet you | R, H, 403, LF, MIL |
| TX0902 | SINGULAR-00021855 | SINGULAR-00021856 | December 9, 2010 Email from Teller to Thrun cc Bates re: discussion with Sebastian | R, H, 403, LF, MIL |
| TX0903 | SINGULAR-00024106 | SINGULAR-00024108 | November 2016 Document "Singular Computing Status - November 2016" by J. Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0904 | SINGULAR-00026335 | SINGULAR-00026335 | April 1, 2017 Email from J. Bates to L. Bates, P. Connolly re Singular K-1 |  |

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0905 | SINGULAR-00026441 | SINGULAR-00026495 | June 6, 2013 Design Agreement between Intrinsix and the contracting agent Space and Naval Warfare Systems Center Pacific and Singular Computing | R, LF, H |
| TX0906 | SINGULAR-00026902 | SINGULAR-00026903 | January 23, 2014 Email from Dean to Bates cc: Boden Good to meet you | R, H, 403, LF, MIL |
| TX0907 | SINGULAR-00026942 | SINGULAR-00026942 | June 24, 2011 Email from J. Chen to J. Bates, Subject: Hello from Google | R, H, 403, LF, MIL |
| TX0908 | SINGULAR-00026945 | SINGULAR-00026949 | January 20, 2017 Email string from J. Bates to T. Spalink re: Feb 2, Morning | H, LF |
| TX0909 | SINGULAR-00026955 | SINGULAR-00026955 | May 18, 2011 Email from Teller to Bates re: James | R, H, 403, LF, MIL |
| TX0910 | SINGULAR-00027001 | SINGULAR-00027001 | January 27, 2011 Email from Teller to Bates re: nda | R, H, 403, LF, MIL |
| TX0911 | SINGULAR-00027037 | SINGULAR-00027038 | April 25, 2011 Email from Teller to Bates re: idea on IP | R, H, 403, LF, MIL |
| TX0912 | SINGULAR-00027050 | SINGULAR-00027050 | May 18, 2011 Email from Teller to Bates, Gosling re: introduction | R, H, 403, LF, MIL |
| TX0913 | SINGULAR-00027171 | SINGULAR-00027171 | July 1, 2011 Email from Teller to Treuille, Bates re: Introduction | R, H, 403, LF, MIL |
| TX0914 | SINGULAR-00027194 | SINGULAR-00027198 | January 20, 2017 Email string from O. Felten to J. Bates re: Feb 2, Morning | H, LF |
| TX0915 | SINGULAR-00027204 | SINGULAR-00027206 | February 25, 2011 Email string from Tom Dean to Joseph Bates Re: hardware for mind | R, H, 403, LF, MIL |
| TX0916 | SINGULAR-00027218 | SINGULAR-00027219 | November 6, 2010 Email from Teller to Bates re: I'm in the lounge | R, H, 403, LF, MIL |
| TX0917 | SINGULAR-00027392 | SINGULAR-00027394 | September 19, 2013 Email string from Joseph Bates to Jeff Dean re: Good to meet you, and enclosing executed March 1, 2011 MNDA between Google and Singular | R, H, 403, LF, MIL |
| TX0918 | SINGULAR-00027393 | SINGULAR-00027394 | Non-Disclosure Agreement between Google and Singular executed on March 1, 2011 | R, H, 403, LF, MIL |
| TX0919 | SINGULAR-00027398 | SINGULAR-00027398 | March 26, 2011 Email from Teller to Bates re: summary of conversation on "refocusing collaboration" | R, H, 403, LF, MIL |
| TX0920 | SINGULAR-00027459 | SINGULAR-00027459 | February 20, 2017 Email string from O. Felten to J. Bates re: March 8-10 | H, LF |
| TX0921 | SINGULAR-00027504 | SINGULAR-00027508 | July 1, 2011 Email from Teller to Bates Fwd: Can you confirm… | R, H, 403, LF, MIL |
| TX0922 | SINGULAR-00027580 | SINGULAR-00027580 | July 13, 2011 Email from Bates to Teller re: Near term plan | R, H, 403, LF, MIL |
| TX0923 | SINGULAR-00027633 | SINGULAR-00027634 | September 19, 2013 Email from Dean to Bates re: Good to meet you | R, H, 403, LF, MIL |
| TX0924 | SINGULAR-00027639 | SINGULAR-00027639 | February 28, 2017 Email from Bates to Laudon BCC: Bates re: slides Attachments: X Approximate Computing, Embedded AI, Billion Core Systems Feb2017.pdf | H, LF |
| TX0925 | SINGULAR-00027640 | SINGULAR-00027667 | 2017 Presentation slides "Approximate Computing, Embedded AI, Billion Core Systems" by Joseph Bates | MIL; R; H; LF; 403; A, 701, 702, 703 |
| TX0926 | SINGULAR-00036184-AAPL | SINGULAR-00036191-AAPL | September 18, 2017 Services and Evaluation License Agreement between Apple and Singular Computing | |
| TX0927 | SINGULAR-00050752 | SINGULAR-00050754 | Singular Computing End User License Agreement for Evaluating Singular Technology | A, R, LF, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0928 | SINGULAR-00054014 | SINGULAR-00054047 | ISO/IEC 30134-2 Information technology - Data centres - Key performance indicators - Part 2: Power usage effectiveness (PUE), ISO, April, 2016. | A; R; LF, 403, H, 703 |
| TX0929 | SINGULAR-00054067 | SINGULAR-00054124 | "NVIDIA TESLA V100 GPU ARCHITECTURE", NVIDIA, August, 2017, https://images.nvidia.com/content/voltaarchitecture/pdf/volta-architecture-whitepaper.pdf. | A; R; LF, 403, H |
| TX0930 | SINGULAR-00054161 | SINGULAR-00054161 | Google Earth Lenoir NC.pdf | A; R; LF, 403, H |
| TX0931 | SINGULAR-00054169 | SINGULAR-00054719 | ANSI/BICSI 002-2019, Data Center Design and Implementation Best Practices, BICSI, May, 2019. | A; R; LF, 403, H, 703 |
| TX0932 | SINGULAR-00054725 | SINGULAR-00054879 | ANSI BICSI 009-2019, Data Center Operations and Maintenance Best Practices, BICSI, May, 2019. | A; R; LF, 403, H |
| TX0933 | SINGULAR-00054880 | SINGULAR-00054903 | Google Explore our Photo Gallery | A; R; LF, 403, H |
| TX0934 | SINGULAR-00054904 | SINGULAR-00054904 | Article "Data Centers Locations in North America", CyrusOne, https://cyrusone.com/north-america/. | A; R; LF, 403, H |
| TX0935 | n/a | n/a | Article "Resolving the Data Center Staffing Shortage," Kevin Heslin, Uptime Institute, August 13, 2014, https://journal.uptimeinstitute.com/resolving-data-center-staffing-shortage/. | A; R; LF, 403, H |
| TX0936 | SINGULAR-00055070 | SINGULAR-00055075 | Article "Data centre water consumption", by David Mytton, Nature Portfolio Journal, February 15, 2021, https://www.nature.com/articles/s41545-021-00101-w. | A; R; LF, 403, H |
| TX0937 | n/a | n/a | Article "Google to Expand Its Charleston-Area Data Center Again," John McDermott, February 14, 2019 | A; R; LF, 403, H |
| TX0938 (DUPE of TX0939) | SINGULAR-00055128 | SINGULAR-00055129 | April 30, 2018 Article "Expanding our GPU portfolio with NVIDIA Tesla V100" by Chris Kleban, Ari Libermana https://cloud.google.com/blog/products/gcp/expanding-our-gpu-portfolio-with-nvidia-tesla-v100. | A; R; LF, 403, H |
| TX0939 | SINGULAR-00055128 | SINGULAR-00055129 | NVIDIA Tesla V100 GPUs and P100 GPUs on Google Cloud Blog | A; R; LF, 403, H |
| TX0940 | SINGULAR-00055145 | SINGULAR-0055147 | September 2, 2015 Article "Cost Wars: Data Center vs. Public Cloud", by Tom Gillis Forbes, September 02, 2015, https://www.forbes.com/sites/tomgillis/2015/09/02/cost-wars-data-center-vs-public-cloud/?sh=42991e45923f. | A; R; LF, 403, H |
| TX0941 | SINGULAR-00059457 | SINGULAR-00059466 | April 22, 2017 "Google data center in Berkeley County" - "Google's Controversial Groundwater withdrawal sparks question of who owns South Carolina water" | A; R; LF, 403, H |
| TX0942 | SINGULAR-00055197 | SINGULAR-00055212 | Article "Data Center Outlook - A wave of global momentum" North America 2017, JLL | A; R; LF, 403, H |
| TX0943 | SINGULAR-00055213 | SINGULAR-00055213 | Google Earth Douglas County April 3, 2022.pdf | A; R; LF, 403, H |
| TX0944 | SINGULAR-00055214 | SINGULAR-00055605 | ANSI/BICSI 002-2011, Data Center Design and Implementation Best Practices, BICSI, March 2011. | A; R; LF, 403, H |

Singular Computing LLC v. Google LLC
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0945 | n/a | n/a | Article "Start planning your Google I/O 2017 scheduler, Google, April 28, 2017, by Christopher Katsaros, https://developers.googleblog.com/2017/04/start-planning-your-google-io-2017.html. | A; R; LF, 403, H |
| TX0946 | SINGULAR-00055623 | SINGULAR-00055650 | Article Data Center Outlook - North America 2016, JLL | A; R; LF, 403, H |
| TX0947 | SINGULAR-00055651 | SINGULAR-00055660 | Article "Data Center 101 -The Basics", Data Center Huddle, http://web.archive.org/web/20170426032246/http://www.dchuddle.com/data-center-101/. (2011-2016) | A; R; LF, 403, H |
| TX0948 | SINGULAR-00055661 | SINGULAR-00055667 | Article Regional footprint to meet all your data needs. "Digital Realty - North America", Digital Realty, https://www.digitalrealty.com/data-centers/north-america. (2023) | A; R; LF, 403, H |
| TX0949 | SINGULAR-00055668 | SINGULAR-00055668 | Google Earth Dalles, OR 7-25-2021 | A; R; LF, 403, H |
| TX0950 | SINGULAR-00055669 | SINGULAR-00055669 | Google Earth Berkeley SC Data Center 1-29-21 | A; R; LF, 403, H |
| TX0951 | SINGULAR-00055673 | SINGULAR-00055673 | Google Earth Council Bluffs Data Center 6-13-2021 | A; R; LF, 403, H |
| TX0952 | SINGULAR-00055680 | SINGULAR-00055682 | Chapter 20 "Alternating-Current Power" | R, LF, 703, C, 403 |
| TX0953 | SINGULAR-00055683 | SINGULAR-00055683 | Google Earth Mayes County, OK Data Center | A; R; LF, 403, H |
| TX0954 | SINGULAR-00055687 | SINGULAR-00055752 | "Google Environmental Report 2019", Google, September, 2019 | A; R; LF, 403, H |
| TX0955 | SINGULAR-00055753 | SINGULAR-0055771 | Article "Data Center Size and Density", AFCOM, White paper. September, 2014 | A; R; LF, 403, H |
| TX0956 | n/a | n/a | Article "24/7 Carbon-Free Energy: Powering up new clean energy projects across the globe", by Marc Oman, Ignacio Fernandez Stearns, Google, April 21, 2022, https://cloud.google.com/blog/topics/sustainability/clean-energy-projects-begin-to-power-googledata-centers. | A; R; LF, 403, H |
| TX0957 | SINGULAR-00055788 | SINGULAR-00055913 | July 12, 2017 ANSI/TIA-942 Revision B, Telecommunications Infrastructure Standard for Data Centers, TIA | A; R; LF, 403, H |
| TX0958 | SINGULAR-00055914 | SINGULAR-00055967 | ASHRAE Publication "Thermal Guidelines for Data Processing Environments" (2004) | A; R; LF, 403, H |
| TX0959 | n/a | n/a | "Regions and zones", Google, https://cloud.google.com/compute/docs/regions-zones. | A; R; LF, 403, H |
| TX0960 | SINGULAR-00056197 | SINGULAR-00056202 | April 9, 2018 Article "Google kicks off construction on $600M Alabama data center", by Jerry Underwood, Made In Alabama, April 09, 2018, https://www.madeinalabama.com/2018/04/google-kicks-off-construction-on-alabama-data-center/. | A; R; LF, 403, H |
| TX0961 | SINGULAR-00056230 | SINGULAR-00056203 | Google Earth Council Bluffs IA - SLN June 13, 2021 | A; R; LF, 403, H |
| TX0962 | SINGULAR-00054721 | SINGULAR-00054721 | VIDEO: "Google Data Center 360 Tour - The Dalles", Google, March 23, 2016, https://www.youtube.com/watch?v=zDAYZU4A3w0. | A; R; LF, 403, H |
| TX0963 | SINGULAR-00055615 | SINGULAR-00055615 | VIDEO: Joe Kava, "An Insider's Look: Google's Data Centers (Cloud Next '19)", Google, April 11, 2019, https://www.youtube.com/watch?v=yfF3pOzdmIE. | A; R; LF, 403, H |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0964 | SINGULAR-00055616 | SINGULAR-00055616 | VIDEO: "What is a Data Center", Google, February 17, 2021, https://www.youtube.com/watch?v=Amow8BJm5Go. | A; R; LF, 403, H |
| TX0965 | SINGULAR-00056211 | SINGULAR-00056211 | VIDEO: "Inside a Google data center-South Carolina", Google, December 16, 2014, https://www.youtube.com/watch?v=XZmGGAbHqa0. | A; R; LF, 403, H |
| TX0967 | GOOG-SING-00007606 | GOOG-SING-00007627 | December 6, 2017 Presentation slides "Dragonfish Bringup Update" | R, 403, H, LF |
| TX0968 | GOOG-SING-00008541 | GOOG-SING-00008548 | January 12, 2017 Google AI Blog Post "The Google Brain Team — Looking Back on 2016" | R, 403, H, LF |
| TX0969 | GOOG-SING-00008549 | GOOG-SING-00008558 | January 11-12, 2018 Google AI Blog Posts "The Google Brain Team — Looking Back on 2017" Part 1 of 2 and Part 2 of 2 | R, 403, H, LF |
| TX0970 | GOOG-SING-00009620 | GOOG-SING-00009645 | January 15, 2019 Google AI Blog Posts "Looking Back at Google's Research Efforts in 2018" and January 9, 2020 "Google Research: Looking Back at 2019, and Forward to 2020 and Beyond" | R, 403, H, LF |
| TX0971 | GOOG-SING-00028249 | GOOG-SING-00028250 | February 6, 2011 Email from J. Bates to A. Teller Re: FYI, business week article with attachment | R, 403, H, LF |
| TX0972 | GOOG-SING-00079340 | GOOG-SING-00079340 | Spreadsheet "Finance COT Template," date last modified May 29, 2019 | R, 403, H, LF |
| TX0973 | GOOG-SING-00099909 | GOOG-SING-00099921 | November 29, 2018 Email chain from S. Kumar to N. Patil, cc to Z. Stone and others Re: [jellyfish-team] MLPerf 0.5 TPU Submission Update | R, 403, H, LF |
| TX0974 | GOOG-SING-00177024 | GOOG-SING-00177054 | June 21, 2018 Presentation slides "TPU Performance and Scalability" by N. Kumar | R, 403, H, LF |
| TX0975 | GOOG-SING-00242382 | GOOG-SING-00242382 | December 10, 2015 Email from D. Sculley to J. Dean re approximate computing chip -- joseph bates? | R, MIL, 403, H, LF |
| TX0976 | GOOG-SING-00242398 | GOOG-SING-00242398 | February 3, 2017 Meeting Invite from O. Felten to J. Wall, C. Tornabene, T. Spalink re Singular Computing/X Discussion | R, 403, H, LF |
| TX0977 | GOOG-SING-00242405 | GOOG-SING-00242410 | February 8, 2017 Email chain from O. Felten to T. Spalink, A. Teller re Fwd: Feb 2, Morning | R, 403, H, LF |
| TX0978 | GOOG-SING-00242450 | GOOG-SING-00242450 | February 6, 2011 Email chain from A. Teller to J. Bates Re: FYI, business week article | R, 403, H, LF |
| TX0979 | GOOG-SING-00243078 | GOOG-SING-00243078 | November 21, 2008 Meeting Invite from P. Norvig to A. Spector Re: CONF CALL: Peter/Alfred with Joe Bates | R, MIL, 403, H, LF |
| TX0980 | GOOG-SING-00243079 | GOOG-SING-00243079 | November 21, 2008 Email chain from S. Baluja to P. Norvig, cc to B. Bayer Re: next steps on "imperfect hardware" | R, MIL, 403, H, LF |
| TX0981 | GOOG-SING-00243119 | GOOG-SING-00243120 | November 6, 2008 Email chain from J. Bates to S. Baluja Re: I mean, let's try Nov 13th | R, MIL, 403, H, LF |
| TX0982 | GOOG-SING-00243121 | GOOG-SING-00243123 | November 14, 2008 Email chain from J. Bates to S. Baluja Re: post-meeting Thursday | R, MIL, 403, H, LF |
| TX0983 | GOOG-SING-00243129 | GOOG-SING-00243131 | December 16, 2008 Email chain from S. Baluja to J. Bates Re: Thurs 12-1:30 | R, MIL, 403, H, LF |

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX0984 | GOOG-SING-00243132 | GOOG-SING-00243132 | December 18, 2008 Email chain from S. Baluja to J. Bates Re: confirming Noon today | R, MIL, 403, H, LF |
| TX0985 | GOOG-SING-00243164 | GOOG-SING-00243165 | December 19, 2008 Email chain from J. Bates to S. Baluja Re: thanks for lunch | R, MIL, 403, H, LF |
| TX0986 | GOOG-SING-00243174 | GOOG-SING-00243175 | February 6, 2011 Email from J. Bates to S. Baluja Re: FYI, business week article with attachment | R, MIL, 403, H, LF |
| TX0987 | GOOG-SING-00243984 | GOOG-SING-00243984 | June 28, 2012 Email chain from J. Dean to D. Golovin Re: links: approx arithmetic using fewer transistors | R, MIL, 403, H, LF |
| TX0988 | GOOG-SING-00243985 | GOOG-SING-00243986 | June 28, 2012 Email chain from L. Barroso to J. Dean Re: links: approx arithmetic using fewer transistors | R, MIL, 403, H, LF |
| TX0989 | n/a | n/a | "What Is MLPerf?" Nvidia, available at https://www.nvidia.com/en-us/datacenter/resources/mlperf-benchmarks/ | H, LF, 403, 703 |
| TX0990 | n/a | n/a | "Efficiency," Google Data Centers, available at https://www.google.com/about/datacenters/efficiency/ | R, LF, 403, 703 |
| TX0991 | n/a | n/a | "FAQ," Levels.fyi, available at https://www.levels.fyi/verified/ | R, MIL, 403, H, LF |
| TX0992 | n/a | n/a | "Google Software Engineer Salaries," Levels.fyi, available at https://www.levels.fyi/companies/google/salaries/softwareengineer?limit=50&offset=0&sortOrder=ASC&country=254&sortBy=total_compensation. | R, MIL, 403, H, LF |
| TX0993 | n/a | n/a | Article "Proofs as Programs" by J. L Bates and R. L. Constable, ACM Transactions on Programming Languages and Systems, January 1985 | R, 403, H, LF |
| TX0994 | n/a | n/a | LinkedIn page of M. Mabey accessed November 8, 2023 (Mabey Ex. 1) | R, 403, H, LF |
| TX0995 | n/a | n/a | February 25, 2022 Twitter (X) Post by R. Solé re Artificial Intelligence | R, 403, H, LF |
| TX0996 | n/a | n/a | Article "Personality-Rich Believable Agents That Use Language" by A. B. Loyall and J. Bates, ACM, 1997 | R, 403, H, LF |
| TX0997 | n/a | n/a | Article "Convolutional Back Projection on the S1 Reduced Precision Processor" by M. Holzrichter and R. Spaulding, Sandia National Laboratories, 2018 | |
| TX0998 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20120221052839/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX0999 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20120221094709/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2000 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20120221184802/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX2001 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20120221231608/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2002 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20120226224311/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2003 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20131012082745/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2004 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20131107110807/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2005 | n/a | n/a | Wayback Machine Internet Archive Affidavit re http://web.archive.org/web/20140723054905/http://web.media.mit.edu/~bates/Summary_files/BatesTalk.pdf | |
| TX2006 | SINGULAR-00006723 | SINGULAR-00006725 | June 2011 J. Bates Notes for Google visit June 24, 2011 | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2007 | SINGULAR-00006800 | SINGULAR-00006801 | April 29, 2011 J. Bates Notes re Sketch of MNDA amendment 28Apr11 | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2008 | SINGULAR-00011049 | SINGULAR-00011049 | July 30, 2015 Signature Page to Evaluation License Agreement between Singular Computing and Sandia Corporation | R, H, A, 403 |
| TX2009 | SINGULAR-00015244 | SINGULAR-00015251 | Article "Nurturing Genius" by T. Clynes, Scientific American, January/February 2017 | R, H, A, LF, 403, MIL |
| TX2010 | SINGULAR-00016434 | SINGULAR-00016434 | Article "Innovator: Joseph Bates" by P. Burrows, Bloomberg Business Week, January-February 2011 | R, H, A, LF, 403, MIL |
| TX2011 | SINGULAR-00018116 | SINGULAR-00018121 | August 28, 2013 Email chain from J. Bates to Q. Le Re: learning with approximate computers, Stanford Aug 15 | R, H, A, 403, MIL |
| TX2012 | SINGULAR-00022607 | SINGULAR-00022617 | Article "A Child Genius, at 62" by P. Smith, Topic Magazine, December 2017 | R, H, A, LF, 403, MIL |
| TX2013 | SINGULAR-00022626 | SINGULAR-00022626 | Article "Why a Chip That's Bad at Math Can Help Computers Tackle Harder Problems" by T. Simonite, MIT Technology Review | R, H, A, LF, 403 |
| TX2014 | SINGULAR-00024986 | SINGULAR-00024988 | August 25, 2014 Email chain from M. Furst to J. Bates Re: Hi | R, H, A, 403, MIL |
| TX2015 | SINGULAR-00050434 | SINGULAR-00050456 | September 17, 2012  Evaluation License Agreement between Singular Computing and Charles River Analytics, Inc. | R, H, A, 403 |
| TX2016 | SINGULAR-00050568 | SINGULAR-00050573 | January 20, 2018 Evaluation License Agreement between Singular Computing and NextDroid Robotics | R, H, A, 403 |
| TX2017 | SINGULAR-00061253 | SINGULAR-00061371 | April 21, 2005 - April 11, 2007 Joseph Bates Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.01 | SINGULAR-00061253 | SINGULAR-00061257 | April 21, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.02 | SINGULAR-00061258 | SINGULAR-00061259 | April 27, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX2017.03 | SINGULAR-00061259 | SINGULAR-00061259 | April 29, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.04 | SINGULAR-00061266 | SINGULAR-00061270 | June 14, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.05 | SINGULAR-00061271 | SINGULAR-00061271 | June 17, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.06 | SINGULAR-00061274 | SINGULAR-00061274 | July 8, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.07 | SINGULAR-00061275 | SINGULAR-00061276 | August 10, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.08 | SINGULAR-00061277 | SINGULAR-00061279 | August 24, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.09 | SINGULAR-00061280 | SINGULAR-00061280 | September 8, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.10 | SINGULAR-00061281 | SINGULAR-00061282 | October 22, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.11 | SINGULAR-00061283 | SINGULAR-00061285 | November 3, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.12 | SINGULAR-00061286 | SINGULAR-00061288 | November 12, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.13 | SINGULAR-00061289 | SINGULAR-00061292 | November 23, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.14 | SINGULAR-00061292 | SINGULAR-00061293 | December 7, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.15 | SINGULAR-00061294 | SINGULAR-00061299 | December 10, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.16 | SINGULAR-00061300 | SINGULAR-00061305 | December 13, 2005 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.17 | SINGULAR-00061311 | SINGULAR-00061311 | January 11, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.18 | SINGULAR-00061313 | SINGULAR-00061315 | January 15, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.19 | SINGULAR-00061316 | SINGULAR-00061316 | January 18, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.20 | SINGULAR-00061317 | SINGULAR-00061317 | February 9, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.21 | SINGULAR-00061318 | SINGULAR-00061319 | February 16, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.22 | SINGULAR-00061320 | SINGULAR-00061323 | June 27, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.23 | SINGULAR-00061324 | SINGULAR-00061330 | July 18, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX2017.24 | SINGULAR-00061331 | SINGULAR-00061339 | July 23, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.25 | SINGULAR-00061340 | SINGULAR-00061342 | August 18 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.26 | SINGULAR-00061343 | SINGULAR-00061344 | September 24, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.27 | SINGULAR-00061345 | SINGULAR-00061353 | October 4, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.28 | SINGULAR-00061354 | SINGULAR-00061357 | October 11, 1006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.29 | SINGULAR-00061358 | SINGULAR-00061362 | November 7, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.30 | SINGULAR-00061363 | SINGULAR-00061364 | November 28, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.31 | SINGULAR-00061365 | SINGULAR-00061366 | December 19, 2006 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.32 | SINGULAR-00061367 | SINGULAR-00061368 | January 5, 2007 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.33 | SINGULAR-00061369 | SINGULAR-00061369 | March 23, 2007 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2017.34 | SINGULAR-00061369 | SINGULAR-00061371 | April 11, 2007 Entries from Joseph Bates' Notebook | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018 | SINGULAR-00061372 | SINGULAR-00061401 | 2006 Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.01 | SINGULAR-00061372 | SINGULAR-00061385 | July 12, 2006 Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.02 | SINGULAR-00061391 | SINGULAR-00061391 | Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.03 | SINGULAR-00061392 | SINGULAR-00061393 | Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.04 | SINGULAR-00061394 | SINGULAR-00061394 | Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.05 | SINGULAR-00061395 | SINGULAR-00061396 | Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2018.06 | SINGULAR-00061397 | SINGULAR-00061401 | February 1, 2006 Excerpt of Joseph Bates' Notebook Contents | R, H, A, 403, 701, 702, 703, 704, MIL |
| TX2019 | SNL-0002389 | SNL-0002389 | July 30, 2015 Evaluation License Agreement between Singular Computing and Sandia Corporation | R; H; A; 403 |
| TX2020 | GOOG-SING-00243996 | GOOG-SING-00243997 | Excel Spreadsheet "Jelly and Dragon Deployments" | Objections reserved |
| TX2021 | n/a | n/a | December 1, 2023 Defendant's Sixth Supplemental Responses and Objections to Plaintiff's Fifth Set of Interrogatories (No. 23) | Objections reserved |
| TX2022 | GOOG-SING-00243992 | GOOG-SING-00243992 | Excel Spreadsheet Internal Google Only, No Cloud | Objections reserved |
| TX2023 | GOOG-SING-00243993 | GOOG-SING-00243993 | Excel Spreadsheet Internal Google Only, No Cloud | Objections reserved |

*Singular Computing LLC v. Google LLC*
C.A. No. 1:19-cv-12551-FDS

**Singular Computing's Trial Exhibit List**

| Trial Exhibit No. | Bates Beg | Bates End | Description | Objection(s) |
|---|---|---|---|---|
| TX2024 | GOOG-SING-00243994 | GOOG-SING-00243994 | Excel Spreadsheet Internal Google Only, No Cloud & Global | Objections reserved |
| TX2025 | GOOG-SING-00243995 | GOOG-SING-00243995 | Excel Spreadsheet Internal Google Only, No Cloud & Global | Objections reserved |